UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| **In re:** | : | CASE NO. 8-14-72941 (LAS) |
| | : | |
| **GERSHON BARKANY,** | : | Chapter 7 |
| | : | |
| Debtor. | : | |
| | : | |

---

### DECLARATION OF JEREMY M. KLAUSNER
### IN FURTHER OPPOSITION TO
### DEBTOR'S MOTION TO DISMISS

---

JEREMY M. KLAUSNER, an attorney at law duly admitted to practice in the

State of New York and this Court, hereby declares the following pursuant to the penalties

for perjury:

1. I am counsel with Agostino & Associates, P.C., attorneys for Petitioning

Creditor Marina District Development Co., LLC ("Borgata"). As such, I am familiar

with the facts and circumstances relevant to the pending motions to dismiss.

2. As noted in Borgata's initial opposition submission, the suggestion that

Borgata's claim is anything other than fixed as to liability and amount was fabricated

from incomplete information and creative mathematics.

3. First and foremost, it bears repeating that Debtor specifically and repeatedly

admitted to the liability. In a July 26, 2013 e-mail to Borgata, Debtor stated:

"I owe the money.... I fully intend and expect to repay my debt in full.... I am not

running away from this in any manner whatsoever." In response to this e-mail, Borgata

extended Debtor "additional time in the collection of [his] debt due Borgata." On

September 3, 2013, Debtor sent another e-mail to Borgata to provide an update as to his progress in repaying the debt. Relevant e-mails attached as **Exhibit A.**

4.  These e-mails constitute admissions and are admissible in evidence against the Debtor pursuant to Fed. R. Evid. 801(d)(2)(A) as well as Fed. R. Evid. 804(b)(3) if Debtor declines to testify at a hearing. Debtor is now trying to do precisely what he stated he was not doing - run away from the debt - by objecting to Borgata's claim on the flimsy assertion that he has been advised by a third party that he does not owe it. Barkany Declaration at ¶¶11-12. It is telling that Debtor does not actually deny the liability, but merely provides the hearsay and wholly unsupported statement of a third party as the entire good faith basis for his challenge to Borgata's claim.

5.  It is respectfully submitted that Debtor does not and cannot meet his burden on this motion. This Court is tasked with determining whether there is an objective basis for either a factual or legal dispute as to the validity of the debt. *In re BDC 56 LLC*, 330 F.3d 111, 117(2d Cir. 2003)(quotation omitted). There must be a genuine issue of material fact that bears upon the debtor's liability to the petitioning creditor. *In re Audio Visual Workshop, Inc.*, 211 B.R. 154, 157 (S.D.N.Y. 1997). In order to establish the existence of a genuine issue of material fact, a party generally bears the burden of demonstrating this assertion by citing to admissible evidence contained in the record. *See e.g.* Fed. R. Civ. P 56(c)(1). Debtor has no such admissible evidence. Instead, his admissions alone should end the matter without any further inquiry.

6.  Borgata nevertheless voluntarily provided movant BARM and its forensic accountant, David Belsky, with Debtor's entire account history at Borgata (two versions, one with a running balance) which includes every transaction (e.g. front money deposits,

front money withdrawals, credit transactions (markers), credit repayments, etc.), as well as a summary of wire transactions, cash transactions, and casino chip transactions. In short, every piece of information required to determine that Mr. Belsky's and BARM's statements to Debtor about Borgata's claim are plainly erroneous. A copy of the sixty-one (61) pages of account history documents provided to BARM and Mr. Belsky are attached as **Exhibit B**.

7. In addition to the foregoing, Mr. Belsky requested working copies of Borgata's spreadsheet files of account information. The parties agreed that the original production would control (in the event that Mr. Belsky intentionally or unintentionally changed the data in the files) and Borgata, again voluntarily, provided working spreadsheet files to Mr. Belsky in order to facilitate his review.

8. Finally, through counsel, Borgata provided the answers to any questions Mr. Belsky posed.

9. Notwithstanding that Mr. Belsky has every piece of information necessary to determine he is wrong, on November 5, 2014, counsel for BARM sent a request for 15 categories of documents to Borgata that are allegedly required by Mr. Belsky "to fully account for the transactions between the Borgata casino and Mr. Barkany." November 5, 2014 letter attached as **Exhibit C**. With all due respect, that statement is false. No additional documents are necessary to account for the transactions. The arguably relevant documents being requested[1] are the extremely voluminous original underlying documents, all of which are embodied in the account history already provided. BARM's November 5, 2014 letter makes the astounding admission that it needs the additional

---

[1] Borgata does not conceded that all documents requested by BARM are relevant or even in its possession, custody, or control. In fact, some of the requested documents would appear to be in the possession of the Debtor.

documentation "to evaluate the enforceability of the various markers which Mr. Barkany apparently executed and the Borgata casino deposited." In other words, the information provided to BARM was sufficient for it to determine that Debtor's liability to Borgata does exist (as specifically stated and set forth in Borgata's original opposition papers). Now realizing that the information provided to Debtor (and the basis for Debtor's own motion to dismiss) is wrong, and that Debtor's liability to Borgata exists, BARM is fishing for an alternative ground to challenge that liability. The fishing expedition must stop here. It must be kept in mind that the Court is allowing *Debtor's* challenge to Borgata's claim to proceed, not BARM's. Since the Debtor and BARM now both admit that Debtor is indebted to Borgata for $240,000 in unpaid markers, the entire basis for Debtor's challenge is moot and must be dismissed.

10. Finally, pursuant to either Fed. R. Civ. P. 26 (Fed. R. Bankr. P. 7026) or Fed. R. Civ. P. 45 (Fed. R. Bankr. P. 9016), parties (and non-parties) are protected from unreasonable discovery requests, especially where the discovery sought is duplicative, or can be obtained from a source that is more convenient, less burdensome, or less expensive.

11. Even assuming BARM has the standing to issue a subpoena under Fed. R. Bankr. P. 2004 or discovery demands under Fed. R. Bankr. P. 7026 in connection with its own motion to dismiss, an issue which has not been decided by this Court, there is no question that the underlying documents requested by BARM are duplicative of the information already provided in Borgata's computerized account records.

12. More important, the burden and cost to Borgata in producing these duplicative records far outweighs any legitimate reason for their production. In reviewing the

4

documents sought in BARM's November 5, 2014 letter, Borgata has determined that no fewer than sixty (60) boxes will have to be requisitioned, at cost, from its offsite storage vendor where they are maintained. Borgata further estimates that it will require between 80 and 120 man hours to sift through the boxes, as the records are stored by date and by shift. Since Borgata does not have the manpower to dedicate employees to this review, it estimates it will take up to four weeks to retrieve the boxes, sort through them, copy the relevant documents, and replace the originals. Due to regulations, Borgata cannot simply remove the documents and make them available for copying, but must keep the original files in tact. Additionally, Borgata will have to find a place to store and safeguard this voluminous material during the review period. The fact that the information has already *voluntarily* been provided from a more convenient, less burdensome, and less expensive source, coupled with the overwhelming burden and cost to Borgata to produce the underlying documents, make the requests patently unreasonable.

13. Mr. Barkany was a gambler, he admits it, it is no secret. Mr. Barkany had a credit line with Borgata. He used it and did not repay what he borrowed. He admits this, BARM admits this, and the account records already provided bear this out. See **Exhibit B**. At this point, both the Debtor and BARM must accept that they have not one single shred of evidence to justify challenging Borgata's claim. Indeed, given the evidence that actually exists, there does not even appear to be a good faith basis for Debtor to move forward with this challenge.

Dated: Hackensack, NJ
      November 11, 2014

                              s/ Jeremy M. Klausner
                              Agostino & Associates, P.C.
                              Attorneys for MDDC, LLC

# EXHIBIT A

Dianne Brown - Borgata

From:           Dianne Brown - Borgata
Sent:           Wednesday, September 04, 2013 9:42 AM
To:             Gershon Barkany
Cc:             Gregory Kravitz
Subject:        RE: Gershon Barkany's Outstanding Balance

Thank you Gershon.
Dianne

From: Gershon Barkany [mailto:gbarkany@gmail.com]
Sent: Tuesday, September 03, 2013 11:27 PM
To: Dianne Brown - Borgata
Cc: Gregory Kravitz
Subject: Re: Gershon Barkany's Outstanding Balance

Good evening,

I'm pleased to report that we are making a lot of progress on the business front.
I will call you to properly update once the Jewish holidays over the next 3 weeks are all finished. you can expect a call from me late September/ First week of October.

thank you
Gershon Barkany

On Fri, Jul 26, 2013 at 12:22 PM, Dianne Brown - Borgata <DianneBrown@theborgata.com> wrote:

Hello Gershon,

The committee has agreed to extend additional time in the collection of your debt due Borgata. Please keep me in the loop so I can keep the committee updated.

Thank you,

Dianne

1

**From:** Gershon Barkany [mailto:gbarkany@gmail.com]
**Sent:** Friday, July 26, 2013 4:15 AM
**To:** Dianne Brown - Borgata
**Cc:** Gregory Kravitz
**Subject:** Gershon Barkany's Outstanding Balance

Good morning Dianne,

I hope this letter finds you doing well.

I wanted to update you.

I am obviously involved in a very serious situation ( of my own making), non the less, I am actively working on and implementing  a broad plan that will address my general outstanding obligations.

While I understand that your only concern is repayment for your company, and I appreciate that, its important to note that while I was a degenerate gambler, I have a personal interest in taking care of my obligation with your company not only because I owe the money, but in my opinion, I would be letting down some of my friends at your company if I don't take care of it ultimately.

The purpose of this email is not to set forth a payment schedule as of yet, but rather to advise you officially that  I fully intend and expect to repay my debt in full.

Its now been just shy of 4 weeks since my deal with the USA has been ratified, We are full steam ahead on the business projects from before the arrest, ( Greg can tell you more about it for now) I can tell you in more detail if necessary in the coming weeks.

2

I would appreciate it if for now you don't sue me or anything as it would not expedite repayment or repayment schedule, and if your company wants to sue me to have some priority, I already have a judgment against me for over 30mm, but that in no way affects my ability to repay the debt in a timely manner.

In closing, while I have told you in our last conversation that I would be meeting with my attorney and then I would be calling you to give a plan of action, I didn't call because the fact is that we are working on a lot of fronts and this will take some more time in order to set up the plan, at the same time, I'm not hiding from you or your company.

My criminal attorney is Bruce Barket and my civil attorney is Mike Januzi if you want to ask either of them questions, or you can always call me any time.

I'm not running away from this in any way whatsoever, but I refuse to give a plan until I know that by the grace of G-D the plan is realistic and sustainable, because I will show you guys that I can take care of this, but its not going to be with misrepresentations and empty promises.

I look forward to speaking and perhapps even meeting in the coming weeks.

Have a lovely weekend

Gershon Barkany

The information transmitted is intended only for the person(s) or entity to which it is addressed and may contain confidential and or privileged material and should

be treated as a confidential BORGATA communication. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering this to the intended recipient, you are hereby notified that your access is unauthorized, and any review, dissemination, distribution or copying of this message including any attachments is strictly prohibited. If you are not the intended recipient, please immediately advise the sender by reply e-mail that this message has been inadvertently transmitted to you and delete this e-mail from your system. Thank you for your cooperation.

4

# EXHIBIT B

| Status | Amount | | | |
|---|---|---|---|---|
| RETURN | 240,000 | | Marker | Liablity , waiting to be paid |
| REDMPT | 9,045,400 | | Return | Money Out - Outstanding M: |
| VOIDED | 894,000 | | Redemption | Money In |
| FM WDRW | 2,005,000 | | Voided | zero out |
| FM DPST | 2,005,000 | | Withdraws | Money out |
| CONSLD | 564,000 | | Deposit | Money In |
| SK WDRW | 300,000 | | Consolidate | zero out |
| SK DPST | 300,000 | | Cleared | zero out |
| CLEARED | 516,100 | | | |

| Marker # | Amount | Status | Date | Date Issued | Deposit Da | Where Marker was drawn |
|---|---|---|---|---|---|---|
| 1422551 | 8,000 | RETURN | 5/15/13 | 3/24/13 | 05/08 | BJ -007 |
| 1422547 | 12,000 | RETURN | 5/14/13 | 3/23/13 | 05/07 | BJ -011 |
| 1422537 | 21,000 | RETURN | 5/14/13 | 3/23/13 | 05/07 | BJ -007 |
| 1422533 | 14,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | BJ -007 |
| 1422490 | 6,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | F -010 |
| 1422483 | 6,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | BJ -009 |
| 1422475 | 6,000 | RETURN | 5/14/13 | 3/23/13 | 05/07 | F -009 |
| 1422465 | 15,000 | RETURN | 5/14/13 | 3/23/13 | 05/07 | BJ -009 |
| 1422449 | 18,000 | RETURN | 5/14/13 | 3/23/13 | 05/07 | BJ -007 |
| 1422431 | 16,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | BJ -007 |
| 1422326 | 14,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | BJ -007 |
| 1422113 | 10,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | BJ -007 |
| 1422111 | 10,000 | REDMPT | 3/23/13 | 3/23/13 | 05/07 | BJ -008 |
| 1422069 | 14,000 | REDMPT | 3/22/13 | 3/22/13 | 05/06 | BJ -008 |
| 1422068 | 6,000 | REDMPT | 3/22/13 | 3/22/13 | 05/06 | BJ -008 |
| 1422064 | 10,000 | REDMPT | 3/22/13 | 3/22/13 | 05/06 | BJ -008 |
| 1422013 | 14,000 | REDMPT | 3/22/13 | 3/22/13 | 05/06 | BJ -009 |
| 1421914 | 6,000 | REDMPT | 3/22/13 | 3/22/13 | 05/06 | BJ -007 |
| 1421903 | 10,000 | REDMPT | 3/22/13 | 3/22/13 | 05/06 | BJ -007 |
| 1421517 | 10,000 | RETURN | 5/13/13 | 3/21/13 | 05/06 | F -049 |
| 1421511 | 20,000 | REDMPT | 3/21/13 | 3/21/13 | 05/05 | BJ -007 |
| 1421510 | 20,000 | REDMPT | 3/21/13 | 3/21/13 | 05/05 | BJ -007 |
| 1421509 | 20,000 | REDMPT | 3/21/13 | 3/21/13 | 05/05 | BJ -007 |
| 1421508 | 20,000 | REDMPT | 3/22/13 | 3/21/13 | 05/05 | BJ -007 |
| 1421506 | 20,000 | RETURN | 5/13/13 | 3/20/13 | 05/06 | BJ -003 |
| 1421505 | 20,000 | RETURN | 5/13/13 | 3/20/13 | 05/06 | BJ -011 |
| 1421504 | 20,000 | VOIDED | 3/20/13 | 3/20/13 | 05/04 | BJ -001 |
| 1421500 | 20,000 | RETURN | 5/13/13 | 3/20/13 | 05/06 | BJ -011 |
| 1421498 | 200,000 | VOIDED | 3/20/13 | 3/20/13 | 05/04 | BJ -011 |
| 1421489 | 20,000 | REDMPT | 3/20/13 | 3/20/13 | 05/04 | BJ -011 |
| 1421200 | 10,000 | REDMPT | 3/20/13 | 3/18/13 | 05/02 | F -001 |
| 1421198 | 7,000 | REDMPT | 3/20/13 | 3/18/13 | 05/02 | F - 01 |
| 1421161 | 20,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421138 | 20,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421134 | 10,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421118 | 25,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421113 | 20,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -002 |
| 1421109 | 12,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421068 | 10,000 | REDMPT | 3/18/13 | 3/18/13 | 05/02 | BJ -012 |
| 1421066 | 18,000 | REDMPT | 3/20/13 | 3/18/13 | 05/02 | BJ -012 |
| 1421060 | 11,000 | REDMPT | 3/20/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421054 | 14,000 | REDMPT | 3/20/13 | 3/18/13 | 05/02 | BJ -007 |
| 1421042 | 12,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -007 |
| 1421041 | 8,000 | REDMPT | 3/17/13 | 3/09/13 | 04/23 | F - 14 |
| 1421037 | 14,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -007 |

| 1421033 | 6,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | CR -006 |
|---------|-------|--------|---------|---------|-------|---------|
| 1421026 | 10,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -007 |
| 1421025 | 9,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -007 |
| 1421024 | 21,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -007 |
| 1421010 | 20,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -007 |
| 1421001 | 20,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -012 |
| 1420994 | 12,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -012 |
| 1420986 | 10,000 | REDMPT | 3/17/13 | 3/17/13 | 05/01 | BJ -012 |
| 1418481 | 6,000 | REDMPT | 3/17/13 | 3/10/13 | 04/24 | BJ -012 |
| 1418446 | 9,000 | REDMPT | 3/17/13 | 3/10/13 | 04/24 | BJ -008 |
| 1418438 | 15,000 | REDMPT | 3/17/13 | 3/10/13 | 04/24 | BJ -007 |
| 1418404 | 10,000 | REDMPT | 3/17/13 | 3/10/13 | 04/24 | BJ -007 |
| 1418393 | 20,000 | REDMPT | 3/17/13 | 3/10/13 | 04/24 | BJ -007 |
| 1418336 | 8,000 | REDMPT | 3/17/13 | 3/10/13 | 04/24 | BJ -012 |
| 1418331 | 40,000 | REDMPT | 3/17/13 | 3/09/13 | 04/23 | BJ -012 |
| 1418325 | 30,000 | RETURN | 4/30/13 | 3/09/13 | 04/23 | BJ -012 |
| 1418324 | 20,000 | REDMPT | 3/17/13 | 3/09/13 | 04/23 | BJ -012 |
| 1418311 | 20,000 | RETURN | 4/30/13 | 3/09/13 | 04/23 | BJ -009 |
| 1418308 | 20,000 | RETURN | 4/30/13 | 3/09/13 | 04/23 | BJ -009 |
| 1418229 | 10,000 | RETURN | 4/30/13 | 3/09/13 | 04/23 | F -019 |
| 1418188 | 10,000 | RETURN | 4/30/13 | 3/09/13 | 04/23 | RO -014 |
| 1417160 | 20,000 | REDMPT | 3/14/13 | 3/07/13 | 04/21 | F -020 |
| 1417131 | 25,000 | REDMPT | 3/07/13 | 3/07/13 | 04/21 | BJ -007 |
| 1417118 | 21,000 | REDMPT | 3/07/13 | 3/07/13 | 04/21 | BJ -007 |
| 1417114 | 18,000 | REDMPT | 3/07/13 | 3/07/13 | 04/21 | BJ -007 |
| 1417084 | 30,000 | REDMPT | 3/07/13 | 3/07/13 | 04/21 | BJ -007 |
| 1417080 | 20,000 | REDMPT | 3/07/13 | 3/07/13 | 04/21 | BJ -007 |
| 1417062 | 6,000 | REDMPT | 3/07/13 | 3/06/13 | 04/20 | BJ -012 |
| 1417059 | 10,000 | REDMPT | 3/07/13 | 3/06/13 | 04/20 | BJ -007 |
| 1417058 | 10,000 | REDMPT | 3/07/13 | 3/06/13 | 04/20 | BJ -007 |
| 1417057 | 12,000 | REDMPT | 3/14/13 | 3/06/13 | 04/20 | F - 44 |
| 1417054 | 10,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1417053 | 21,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1417050 | 20,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -012 |
| 1417042 | 20,000 | REDMPT | 3/14/13 | 3/06/13 | 04/20 | BJ -007 |
| 1417006 | 20,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1416992 | 20,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -012 |
| 1416989 | 20,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1416984 | 20,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1416966 | 19,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1416959 | 21,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | BJ -007 |
| 1416928 | 10,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | RO -014 |
| 1416926 | 10,000 | REDMPT | 3/06/13 | 3/06/13 | 04/20 | RO -014 |
| 1416918 | 40,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -001 |
| 1416915 | 20,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -007 |
| 1416913 | 20,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -007 |
| 1416911 | 6,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -012 |

B000003

| | | | | | | |
|---|---|---|---|---|---|---|
| 1416908 | 20,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -012 |
| 1416905 | 20,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -012 |
| 1416902 | 20,000 | REDMPT | 3/06/13 | 3/05/13 | 04/19 | BJ -012 |
| 1416895 | 10,000 | REDMPT | 3/14/13 | 3/05/13 | 04/19 | BJ -007 |
| 1416894 | 20,000 | REDMPT | 3/14/13 | 3/05/13 | 04/19 | BJ -007 |
| 1416301 | 10,000 | REDMPT | 3/04/13 | 3/03/13 | 04/17 | BJ -007 |
| 1416239 | 20,000 | REDMPT | 3/03/13 | 3/03/13 | 04/17 | BJ -007 |
| 1416234 | 20,000 | REDMPT | 3/03/13 | 3/03/13 | 04/17 | BJ -007 |
| 1416107 | 20,000 | REDMPT | 3/02/13 | 3/02/13 | 04/16 | BJ -009 |
| 1415974 | 20,000 | REDMPT | 3/02/13 | 3/02/13 | 04/16 | BJ -008 |
| 1415686 | 20,000 | REDMPT | 3/02/13 | 3/01/13 | 04/15 | BJ -010 |
| 1415683 | 10,000 | REDMPT | 3/03/13 | 3/01/13 | 04/15 | BJ -010 |
| 1415679 | 10,000 | REDMPT | 3/04/13 | 3/01/13 | 04/15 | BJ -010 |
| 1415474 | 10,000 | REDMPT | 3/01/13 | 3/01/13 | 04/15 | F - 10 |
| 1415446 | 10,000 | REDMPT | 3/01/13 | 3/01/13 | 04/15 | BJ -007 |
| 1415388 | 30,000 | REDMPT | 3/01/13 | 3/01/13 | 04/15 | BJ -007 |
| 1415362 | 20,000 | REDMPT | 3/01/13 | 3/01/13 | 04/15 | BJ -007 |
| 1415361 | 20,000 | REDMPT | 3/01/13 | 3/01/13 | 04/15 | BJ -007 |
| 1415324 | 20,000 | REDMPT | 3/01/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415315 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415312 | 10,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415307 | 10,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415297 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -012 |
| 1415277 | 40,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415271 | 30,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415265 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415250 | 30,000 | REDMPT | 3/04/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415240 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -007 |
| 1415224 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -012 |
| 1415206 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -012 |
| 1415197 | 20,000 | REDMPT | 2/28/13 | 2/28/13 | 04/14 | BJ -001 |
| 1414671 | 10,000 | REDMPT | 3/14/13 | 2/26/13 | 04/12 | BJ -012 |
| 1414659 | 20,000 | REDMPT | 3/14/13 | 2/26/13 | 04/12 | BJ -007 |
| 1414653 | 10,000 | REDMPT | 3/14/13 | 2/26/13 | 04/12 | BJ -007 |
| 1414642 | 20,000 | REDMPT | 3/14/13 | 2/26/13 | 04/12 | BJ -007 |
| 1414638 | 20,000 | REDMPT | 2/26/13 | 2/26/13 | 04/12 | BJ -007 |
| 1414593 | 20,000 | REDMPT | 2/25/13 | 2/25/13 | 04/11 | BJ -011 |
| 1414585 | 20,000 | REDMPT | 2/25/13 | 2/25/13 | 04/11 | BJ -011 |
| 1414579 | 10,000 | REDMPT | 2/25/13 | 2/25/13 | 04/11 | BJ -011 |
| 1414574 | 20,000 | REDMPT | 2/25/13 | 2/25/13 | 04/11 | BJ -007 |
| 1414546 | 6,000 | REDMPT | 2/25/13 | 2/25/13 | 04/11 | BJ -012 |
| 1414479 | 20,000 | REDMPT | 2/25/13 | 2/25/13 | 04/11 | BJ -012 |
| 1414478 | 70,000 | FM WDRW | 2/25/13 | 2/25/13 | 00/00 | F - 60 |
| 25887 | 70,000 | FM DPST | 2/24/13 | 2/24/13 | 00/00 | F - 11 |
| 1414424 | 20,000 | REDMPT | 2/24/13 | 2/24/13 | 04/10 | BJ -007 |
| 1414419 | 30,000 | REDMPT | 2/24/13 | 2/24/13 | 04/10 | BJ -007 |
| 1413282 | 40,000 | REDMPT | 2/24/13 | 2/22/13 | 04/08 | F -010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1413266 | 20,000 | REDMPT | 2/22/13 | 2/22/13 | 04/08 | BJ -007 |
| 1413260 | 20,000 | REDMPT | 2/22/13 | 2/22/13 | 04/08 | BJ -012 |
| 1413252 | 10,000 | REDMPT | 2/22/13 | 2/21/13 | 04/07 | F -064 |
| 1413250 | 20,000 | REDMPT | 2/24/13 | 2/21/13 | 04/07 | BJ -007 |
| 1413248 | 20,000 | FM WDRW | 2/21/13 | 2/21/13 | 00/00 | BJ -012 |
| 1413244 | 20,000 | FM WDRW | 2/21/13 | 2/21/13 | 00/00 | BJ -002 |
| 1413242 | 20,000 | FM WDRW | 2/21/13 | 2/21/13 | 00/00 | BJ -002 |
| 1413238 | 20,000 | FM WDRW | 2/21/13 | 2/21/13 | 00/00 | BJ -007 |
| 1413213 | 20,000 | FM WDRW | 2/21/13 | 2/21/13 | 00/00 | BJ -007 |
| 25869 | 100,000 | FM DPST | 2/21/13 | 2/21/13 | 00/00 | F - 58 |
| 1412667 | 40,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | F -009 |
| 1412666 | 20,000 | VOIDED | 2/18/13 | 2/18/13 | 04/04 | F -009 |
| 1412656 | 30,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -008 |
| 1412651 | 30,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -008 |
| 1412641 | 40,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -008 |
| 1412636 | 20,000 | REDMPT | 2/19/13 | 2/18/13 | 04/04 | BJ -010 |
| 1412611 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -012 |
| 1412604 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -007 |
| 1412538 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | F -010 |
| 1412495 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -010 |
| 1412492 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -010 |
| 1412465 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -007 |
| 1412430 | 20,000 | REDMPT | 2/21/13 | 2/18/13 | 04/04 | BJ -007 |
| 1412412 | 20,000 | REDMPT | 2/18/13 | 2/18/13 | 04/04 | BJ -010 |
| 1412391 | 10,000 | REDMPT | 2/18/13 | 2/18/13 | 04/04 | F -025 |
| 1412386 | 20,000 | REDMPT | 2/18/13 | 2/18/13 | 04/04 | BJ -007 |
| 1412384 | 13,000 | REDMPT | 2/18/13 | 2/18/13 | 04/04 | BJ -008 |
| 1412356 | 7,000 | REDMPT | 2/18/13 | 2/17/13 | 04/03 | F -009 |
| 1412349 | 20,000 | REDMPT | 2/17/13 | 2/17/13 | 04/03 | BJ -007 |
| 1410863 | 20,000 | REDMPT | 2/15/13 | 2/15/13 | 04/01 | BJ -007 |
| 1410849 | 20,000 | REDMPT | 2/15/13 | 2/15/13 | 04/01 | BJ -007 |
| 1410834 | 20,000 | REDMPT | 2/17/13 | 2/15/13 | 04/01 | BJ -007 |
| 1410829 | 20,000 | REDMPT | 2/15/13 | 2/15/13 | 04/01 | BJ -007 |
| 1410821 | 140,000 | FM WDRW | 2/14/13 | 2/14/13 | 00/00 | F - 11 |
| 25833 | 40,000 | FM DPST | 2/14/13 | 2/14/13 | 00/00 | F - 25 |
| 1410773 | 20,000 | FM WDRW | 2/14/13 | 2/14/13 | 00/00 | BJ -007 |
| 1410770 | 20,000 | FM WDRW | 2/14/13 | 2/14/13 | 00/00 | BJ -007 |
| 25832 | 140,000 | FM DPST | 2/14/13 | 2/14/13 | 00/00 | F - 12 |
| 1410754 | 30,000 | FM WDRW | 2/14/13 | 2/14/13 | 00/00 | F - 12 |
| 1410741 | 20,000 | FM WDRW | 2/14/13 | 2/14/13 | 00/00 | BJ -007 |
| 25831 | 50,000 | FM DPST | 2/14/13 | 2/14/13 | 00/00 | F - 12 |
| 1404573 | 20,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | F -058 |
| 1404568 | 20,000 | REDMPT | 2/14/13 | 1/23/13 | 03/09 | F -058 |
| 1404561 | 10,000 | REDMPT | 2/14/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404554 | 10,000 | REDMPT | 2/14/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404550 | 10,000 | REDMPT | 2/14/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404543 | 10,000 | REDMPT | 2/14/13 | 1/23/13 | 03/09 | BJ -007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1404534 | 8,000 | REDMPT | 2/14/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404531 | 4,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | F - 24 |
| 1404510 | 12,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404505 | 2,000 | REDMPT | 1/23/13 | 1/22/13 | 03/08 | F - 30 |
| 1404502 | 11,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404500 | 14,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404485 | 8,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404481 | 12,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404460 | 6,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -007 |
| 1404453 | 8,000 | REDMPT | 1/23/13 | 1/23/13 | 03/09 | BJ -012 |
| 1404447 | 8,000 | REDMPT | 1/23/13 | 1/22/13 | 03/08 | BJ -007 |
| 1404445 | 8,000 | REDMPT | 1/22/13 | 1/22/13 | 03/08 | BJ -007 |
| 1404157 | 12,000 | REDMPT | 1/23/13 | 1/21/13 | 03/07 | BJ -008 |
| 1404137 | 18,000 | REDMPT | 1/23/13 | 1/21/13 | 03/07 | BJ -007 |
| 1404132 | 12,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -008 |
| 1404120 | 14,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -008 |
| 1404114 | 14,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -012 |
| 1404101 | 14,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -012 |
| 1404089 | 9,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -007 |
| 1404082 | 16,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -011 |
| 1404076 | 6,000 | REDMPT | 1/22/13 | 1/21/13 | 03/07 | BJ -011 |
| 1404060 | 14,000 | REDMPT | 2/14/13 | 1/21/13 | 03/07 | BJ -012 |
| 1404029 | 10,000 | REDMPT | 1/21/13 | 1/21/13 | 03/07 | BJ -007 |
| 1404021 | 14,000 | REDMPT | 1/21/13 | 1/20/13 | 03/06 | BJ -012 |
| 1404019 | 10,000 | VOIDED | 1/21/13 | 1/20/13 | 03/06 | BJ -012 |
| 1404018 | 10,000 | REDMPT | 1/21/13 | 1/20/13 | 03/06 | BJ -012 |
| 1404015 | 10,000 | REDMPT | 1/21/13 | 1/20/13 | 03/06 | BJ -007 |
| 1404013 | 10,000 | REDMPT | 1/21/13 | 1/20/13 | 03/06 | BJ -007 |
| 1404010 | 10,000 | REDMPT | 1/20/13 | 1/20/13 | 03/06 | BJ -007 |
| 1404005 | 10,000 | REDMPT | 1/20/13 | 1/20/13 | 03/06 | BJ -007 |
| 1404003 | 10,000 | REDMPT | 1/20/13 | 1/20/13 | 03/06 | BJ -001 |
| 1404002 | 6,000 | REDMPT | 1/20/13 | 1/20/13 | 03/06 | BJ -001 |
| 1403996 | 14,000 | REDMPT | 1/20/13 | 1/20/13 | 03/06 | BJ -012 |
| 1403991 | 16,000 | REDMPT | 1/21/13 | 1/20/13 | 03/06 | BJ -012 |
| 1403983 | 14,000 | REDMPT | 1/21/13 | 1/20/13 | 03/06 | BJ -012 |
| 1403960 | 14,000 | REDMPT | 1/20/13 | 1/20/13 | 03/06 | BJ -012 |
| 1402554 | 20,000 | REDMPT | 1/20/13 | 1/18/13 | 03/04 | F -004 |
| 1402553 | 20,000 | REDMPT | 1/20/13 | 1/18/13 | 03/04 | BJ -011 |
| 1402550 | 20,000 | REDMPT | 1/20/13 | 1/18/13 | 03/04 | BJ -011 |
| 1402548 | 20,000 | REDMPT | 1/20/13 | 1/17/13 | 03/03 | BJ -011 |
| 1402547 | 10,000 | REDMPT | 1/20/13 | 1/17/13 | 03/03 | BJ -011 |
| 1402544 | 20,000 | REDMPT | 1/21/13 | 1/17/13 | 03/03 | BJ -011 |
| 1402541 | 15,000 | REDMPT | 1/21/13 | 1/17/13 | 03/03 | BJ -011 |
| 1402529 | 15,000 | REDMPT | 2/14/13 | 1/17/13 | 03/03 | BJ -011 |
| 1402030 | 8,000 | REDMPT | 2/14/13 | 1/15/13 | 03/01 | BJ -007 |
| 1402029 | 82,000 | REDMPT | 2/14/13 | 1/15/13 | 03/01 | F -058 |
| 1402026 | 4,000 | REDMPT | 1/15/13 | 1/15/13 | 01/29 | BJ -007 |

| 1401997 | 10,000 | REDMPT | 1/15/13 | 1/15/13 | 03/01 | BJ -007 |
|---------|--------|--------|---------|---------|-------|---------|
| 1401948 | 14,000 | REDMPT | 1/15/13 | 1/15/13 | 03/01 | BJ -012 |
| 1401923 | 16,000 | REDMPT | 1/15/13 | 1/15/13 | 03/01 | BJ -012 |
| 1401907 | 14,000 | REDMPT | 1/15/13 | 1/15/13 | 03/01 | BJ -007 |
| 1401903 | 2,000 | VOIDED | 1/15/13 | 1/09/13 | 02/23 | F - 04 |
| 1401885 | 14,000 | REDMPT | 1/15/13 | 1/15/13 | 03/01 | BJ -012 |
| 1401877 | 8,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | F - 96 |
| 1401849 | 6,000 | REDMPT | 1/15/13 | 1/15/13 | 03/01 | F -006 |
| 1401848 | 9,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -012 |
| 1401847 | 20,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -011 |
| 1401844 | 25,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -007 |
| 1401843 | 10,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -007 |
| 1401842 | 24,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -011 |
| 1401841 | 15,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -011 |
| 1401840 | 15,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -012 |
| 1401839 | 20,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -007 |
| 1401837 | 20,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -007 |
| 1401830 | 14,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -007 |
| 1401827 | 16,000 | REDMPT | 1/15/13 | 1/14/13 | 02/28 | BJ -007 |
| 1400145 | 10,000 | REDMPT | 1/15/13 | 1/09/13 | 02/23 | BJ -011 |
| 1400143 | 10,000 | REDMPT | 1/15/13 | 1/09/13 | 02/23 | BJ -003 |
| 1400142 | 10,000 | REDMPT | 1/15/13 | 1/09/13 | 02/23 | BJ -003 |
| 1400140 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -003 |
| 1400139 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -012 |
| 1400137 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -012 |
| 1400136 | 12,500 | REDMPT | 2/14/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400134 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400121 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400116 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400115 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400112 | 7,500 | REDMPT | 2/14/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400106 | 10,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400085 | 7,500 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400083 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400078 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -011 |
| 1400033 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -012 |
| 1400021 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -012 |
| 1400019 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -012 |
| 1400011 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -001 |
| 1400008 | 10,000 | REDMPT | 1/08/13 | 1/08/13 | 02/22 | BJ -012 |
| 1400000 | 6,000 | REDMPT | 1/15/13 | 1/08/13 | 02/22 | BJ -007 |
| 1399999 | 10,000 | REDMPT | 1/08/13 | 1/07/13 | 02/21 | BJ -012 |
| 1399998 | 12,500 | REDMPT | 1/08/13 | 1/07/13 | 02/21 | BJ -012 |
| 1399996 | 7,500 | REDMPT | 1/08/13 | 1/07/13 | 02/21 | BJ -012 |
| 1399992 | 10,000 | REDMPT | 2/14/13 | 1/07/13 | 02/21 | BJ -012 |
| 1399990 | 10,000 | REDMPT | 2/14/13 | 1/07/13 | 02/21 | BJ -012 |
| 1399988 | 10,000 | REDMPT | 2/14/13 | 1/07/13 | 02/21 | BJ -012 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1399986 | 194,000 | REDMPT | 1/14/13 | 11/29/12 | 01/15 | F - 44 |
| 1399984 | 10,000 | REDMPT | 1/07/13 | 1/07/13 | 02/21 | BJ -012 |
| 1399983 | 209,000 | REDMPT | 1/07/13 | 11/29/12 | 01/13 | F - 10 |
| 1399571 | 9,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -011 |
| 1399569 | 10,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -011 |
| 1399567 | 6,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -007 |
| 1399525 | 6,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -008 |
| 1399511 | 6,500 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -008 |
| 1399497 | 7,500 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -007 |
| 1399483 | 10,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -007 |
| 1399478 | 10,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -008 |
| 1399456 | 10,000 | REDMPT | 1/07/13 | 1/05/13 | 02/19 | BJ -008 |
| 1394916 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -011 |
| 1394911 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -011 |
| 1394909 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -012 |
| 1394905 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -012 |
| 1394903 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -003 |
| 1394902 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -012 |
| 1394901 | 10,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -012 |
| 1394897 | 9,000 | REDMPT | 1/07/13 | 12/24/12 | 02/07 | BJ -012 |
| 1394847 | 6,000 | REDMPT | 1/07/13 | 12/23/12 | 02/06 | F -050 |
| 1394827 | 265,000 | REDMPT | 1/07/13 | 11/29/12 | 01/13 | F - 24 |
| 1391366 | 10,000 | REDMPT | 12/21/12 | 12/09/12 | 01/23 | BJ -012 |
| 1391355 | 6,000 | REDMPT | 12/21/12 | 12/09/12 | 01/23 | BJ -012 |
| 1391349 | 7,000 | REDMPT | 12/21/12 | 12/09/12 | 01/23 | BJ -012 |
| 1391340 | 7,000 | REDMPT | 12/21/12 | 12/09/12 | 01/23 | BJ -012 |
| 1391338 | 5,000 | REDMPT | 12/21/12 | 12/09/12 | 12/23 | BJ -012 |
| 1391334 | 5,000 | REDMPT | 12/21/12 | 12/09/12 | 12/23 | BJ -006 |
| 1391330 | 5,000 | REDMPT | 12/21/12 | 12/09/12 | 12/23 | BJ -006 |
| 1391329 | 5,000 | REDMPT | 12/21/12 | 12/09/12 | 12/23 | BJ -006 |
| 1391249 | 5,000 | REDMPT | 12/21/12 | 12/08/12 | 12/22 | BJ -012 |
| 1391241 | 5,000 | REDMPT | 12/21/12 | 12/08/12 | 12/22 | BJ -012 |
| 1388138 | 10,000 | REDMPT | 12/21/12 | 11/29/12 | 01/13 | BJ -007 |
| 1388136 | 10,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -007 |
| 1388135 | 40,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | F -004 |
| * 1388134 | 5,000 | REDMPT | 12/21/12 | 11/29/12 | 12/13 | BJ -007 |
| 1388133 | 15,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -007 |
| 1388127 | 40,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | F -019 |
| 1388112 | 18,500 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -007 |
| 1388108 | 20,000 | REDMPT | 11/29/12 | 11/29/12 | 01/13 | BJ -007 |
| 1388105 | 20,000 | REDMPT | 11/29/12 | 11/29/12 | 01/13 | BJ -011 |
| 1388065 | 40,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | F -020 |
| 1388061 | 20,000 | REDMPT | 12/21/12 | 11/29/12 | 01/13 | BJ -011 |
| 1388051 | 20,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -011 |
| 1388050 | 20,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -011 |
| 1388040 | 20,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -011 |
| 1388038 | 20,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | BJ -011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1388037 | 20,000 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | F -020 |
| 1388035 | 1,500 | CONSLD | 12/23/12 | 11/29/12 | 01/13 | F - 20 |
| 1388031 | 20,000 | REDMPT | 11/29/12 | 11/29/12 | 01/13 | BJ -011 |
| 1388025 | 20,000 | REDMPT | 11/29/12 | 11/29/12 | 01/13 | BJ -012 |
| 1388012 | 20,000 | REDMPT | 11/29/12 | 11/29/12 | 01/13 | BJ -012 |
| * 1351945 | 10,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1351944 | 20,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1351910 | 20,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -007 |
| * 1351900 | 20,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -007 |
| * 1351895 | 20,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -007 |
| * 1351885 | 10,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -007 |
| * 1351871 | 10,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -007 |
| * 1351867 | 10,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -007 |
| 1351834 | 20,000 | REDMPT | 8/05/12 | 8/05/12 | 09/19 | BJ -012 |
| 1351789 | 6,000 | REDMPT | 8/05/12 | 8/05/12 | 09/19 | BJ -012 |
| 1351784 | 4,000 | REDMPT | 8/05/12 | 8/05/12 | 08/19 | BJ -012 |
| 1351772 | 20,000 | REDMPT | 8/05/12 | 8/05/12 | 09/19 | BJ -012 |
| 1351761 | 20,000 | REDMPT | 8/05/12 | 8/05/12 | 09/19 | BJ -012 |
| 1351745 | 30,000 | REDMPT | 8/05/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1351742 | 20,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1351691 | 30,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1351681 | 20,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1351675 | 30,000 | REDMPT | 11/29/12 | 8/05/12 | 09/19 | BJ -012 |
| * 1350566 | 20,000 | REDMPT | 11/29/12 | 8/02/12 | 09/17 | BJ -012 |
| * 1350562 | 20,000 | REDMPT | 11/29/12 | 8/02/12 | 09/17 | BJ -012 |
| * 1350553 | 20,000 | REDMPT | 11/29/12 | 8/02/12 | 09/17 | BJ -012 |
| * 1350550 | 20,000 | REDMPT | 11/29/12 | 8/02/12 | 09/17 | BJ -012 |
| * 1350528 | 40,000 | REDMPT | 11/29/12 | 8/02/12 | 09/17 | F -010 |
| 1350499 | 20,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350495 | 20,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350436 | 20,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350433 | 20,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350425 | 10,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350417 | 30,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350340 | 20,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -012 |
| 1350309 | 10,000 | REDMPT | 8/02/12 | 8/02/12 | 09/16 | BJ -003 |
| 1350275 | 110,000 | FM WDRW | 8/01/12 | 8/01/12 | 00/00 | F - 44 |
| 24841 | 110,000 | FM DPST | 8/01/12 | 8/01/12 | 00/00 | F - 44 |
| 1350231 | 30,000 | REDMPT | 8/01/12 | 8/01/12 | 09/15 | BJ -012 |
| 1350229 | 17,000 | FM WDRW | 8/01/12 | 8/01/12 | 00/00 | BJ -012 |
| 24839 | 17,000 | FM DPST | 8/01/12 | 8/01/12 | 00/00 | F - 06 |
| 1344832 | 10,000 | REDMPT | 8/01/12 | 7/17/12 | 08/31 | BJ -007 |
| 1344726 | 10,000 | REDMPT | 8/01/12 | 7/17/12 | 08/31 | BJ -012 |
| 1344724 | 79,000 | REDMPT | 8/01/12 | 7/08/12 | 08/22 | F - 09 |
| 1341595 | 10,000 | CONSLD | 7/17/12 | 7/08/12 | 08/22 | BJ -012 |
| 1341567 | 20,000 | CONSLD | 7/17/12 | 7/08/12 | 08/22 | BJ -011 |
| 1341557 | 4,000 | CONSLD | 7/17/12 | 7/08/12 | 07/22 | BJ -011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1341529 | 15,000 | CONSLD | 7/17/12 | 7/08/12 | 08/22 | BJ -011 |
| 1341525 | 10,000 | CONSLD | 7/17/12 | 7/08/12 | 08/22 | BJ -011 |
| 1341509 | 10,000 | CONSLD | 7/17/12 | 7/08/12 | 08/22 | BJ -011 |
| 1341437 | 10,000 | CONSLD | 7/17/12 | 7/08/12 | 08/22 | BJ -011 |
| 1341335 | 10,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -077 |
| 1341318 | 20,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -012 |
| 1341316 | 20,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -012 |
| 1341312 | 20,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -007 |
| 1341308 | 20,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -007 |
| 1341306 | 10,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -007 |
| 1341294 | 41,000 | REDMPT | 8/01/12 | 6/27/12 | 08/11 | F - 23 |
| 1341290 | 170,000 | REDMPT | 7/07/12 | 6/27/12 | 08/11 | F - 09 |
| 1341288 | 180,000 | VOIDED | 7/07/12 | 6/27/12 | 08/11 | F - 09 |
| 1341280 | 10,000 | REDMPT | 8/01/12 | 7/07/12 | 08/21 | BJ -007 |
| 1340042 | 50,000 | SK WDRW | 7/05/12 | 7/05/12 | 00/00 | F - 57 |
| 1339375 | 170,000 | SK WDRW | 7/03/12 | 7/03/12 | 00/00 | F - 34 |
| 1337260 | 20,000 | CONSLD | 7/07/12 | 6/28/12 | 08/12 | F -012 |
| 1337231 | 20,000 | CONSLD | 7/07/12 | 6/28/12 | 08/12 | BJ -012 |
| 1337222 | 40,000 | CONSLD | 7/07/12 | 6/28/12 | 08/12 | F -050 |
| 1337160 | 10,000 | CONSLD | 7/07/12 | 6/28/12 | 08/12 | BJ -012 |
| 1337137 | 10,000 | CONSLD | 7/07/12 | 6/28/12 | 08/12 | BJ -012 |
| 1337130 | 10,000 | CONSLD | 7/07/12 | 6/28/12 | 08/12 | BJ -012 |
| 1337027 | 10,000 | REDMPT | 6/28/12 | 6/28/12 | 08/12 | BJ -011 |
| 1336991 | 20,000 | REDMPT | 6/28/12 | 6/27/12 | 08/11 | BJ -012 |
| 1336986 | 20,000 | REDMPT | 6/28/12 | 6/27/12 | 08/11 | BJ -012 |
| 1336976 | 20,000 | CONSLD | 7/07/12 | 6/27/12 | 08/11 | BJ -011 |
| 1336974 | 10,000 | CONSLD | 7/07/12 | 6/27/12 | 08/11 | BJ -011 |
| 1336962 | 10,000 | CONSLD | 7/07/12 | 6/27/12 | 08/11 | BJ -011 |
| 1336957 | 10,000 | CONSLD | 7/07/12 | 6/27/12 | 08/11 | BJ -011 |
| 1336954 | 10,000 | CONSLD | 7/07/12 | 6/27/12 | 08/11 | BJ -011 |
| 1336931 | 10,000 | REDMPT | 6/27/12 | 6/27/12 | 08/11 | BJ -011 |
| 24648 | 220,000 | SK DPST | 6/27/12 | 6/27/12 | 00/00 | F - 01 |
| * 1322135 | 20,000 | REDMPT | 7/05/12 | 5/13/12 | 06/27 | BJ -008 |
| * 1322120 | 15,000 | REDMPT | 7/05/12 | 5/13/12 | 06/27 | BJ -007 |
| * 1322112 | 15,000 | REDMPT | 7/05/12 | 5/13/12 | 06/27 | BJ -007 |
| * 1322060 | 10,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | F -011 |
| * 1322057 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -007 |
| * 1322050 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -007 |
| * 1322040 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -007 |
| * 1322033 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -008 |
| * 1322028 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -008 |
| * 1322026 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -007 |
| * 1322023 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -007 |
| * 1322018 | 20,000 | REDMPT | 7/03/12 | 5/12/12 | 06/26 | BJ -007 |
| * 1306225 | 20,000 | REDMPT | 6/04/12 | 3/23/12 | 05/23 | BJ -005 |
| * 1306224 | 20,000 | REDMPT | 6/04/12 | 3/23/12 | 05/23 | BJ -006 |
| * 1306223 | 20,000 | REDMPT | 6/04/12 | 3/23/12 | 05/23 | BJ -006 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| * 1306222 | 20,000 | REDMPT | 6/04/12 | 3/23/12 | 05/23 | BJ -006 |
| * 1306220 | 20,000 | REDMPT | 6/04/12 | 3/22/12 | 05/23 | BJ -006 |
| * 1306219 | 20,000 | REDMPT | 6/04/12 | 3/22/12 | 05/23 | BJ -001 |
| * 1306216 | 20,000 | REDMPT | 6/04/12 | 3/22/12 | 05/23 | BJ -001 |
| * 1306215 | 20,000 | REDMPT | 6/04/12 | 3/22/12 | 05/23 | BJ -012 |
| * 1306214 | 20,000 | REDMPT | 6/04/12 | 3/22/12 | 05/23 | BJ -012 |
| * 1306212 | 20,000 | REDMPT | 6/04/12 | 3/22/12 | 05/23 | BJ -012 |
| 1306204 | 20,000 | REDMPT | 3/22/12 | 3/22/12 | 05/06 | BJ -012 |
| 1306202 | 20,000 | REDMPT | 3/22/12 | 3/22/12 | 05/06 | BJ -012 |
| 1306200 | 20,000 | REDMPT | 3/22/12 | 3/22/12 | 05/06 | BJ -012 |
| 1169263 | 80,000 | SK WDRW | 3/03/11 | 3/03/11 | 00/00 | F - 18 |
| 21932 | 80,000 | SK DPST | 3/01/11 | 3/01/11 | 00/00 | F - 48 |
| 1153820 | 19,400 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -011 |
| 1153815 | 20,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -011 |
| 1153809 | 20,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -011 |
| 1153790 | 10,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -012 |
| 1153786 | 10,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -007 |
| 1153781 | 10,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -007 |
| 1153776 | 10,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -011 |
| 1153772 | 12,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -011 |
| 1153767 | 10,000 | REDMPT | 3/01/11 | 1/16/11 | 03/02 | BJ -011 |
| 1151549 | 1,100 | CLEARED | 2/03/11 | 1/11/11 | 01/25 | BJ -012 |
| 1151532 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -003 |
| 1151531 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -003 |
| 1151524 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -003 |
| 1151519 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -003 |
| 1151516 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -002 |
| 1151515 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -002 |
| 1151509 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -002 |
| 1151507 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -002 |
| 1151504 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -002 |
| 1151503 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -002 |
| 1151493 | 10,000 | REDMPT | 1/11/11 | 1/11/11 | 02/25 | BJ -006 |
| 1151449 | 10,000 | REDMPT | 1/11/11 | 1/10/11 | 02/24 | BJ -002 |
| * 1151448 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -012 |
| * 1151446 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -012 |
| * 1151444 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -002 |
| * 1151442 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -012 |
| * 1151441 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -012 |
| * 1151439 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -012 |
| * 1151432 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -006 |
| * 1151428 | 10,000 | REDMPT | 3/03/11 | 1/10/11 | 02/24 | BJ -006 |
| 1143755 | 27,500 | CLEARED | 2/11/11 | 12/19/10 | 02/02 | F - 48 |
| 1143698 | 20,000 | REDMPT | 12/19/10 | 12/19/10 | 02/02 | BJ -075 |
| 1143697 | 30,000 | REDMPT | 12/19/10 | 12/19/10 | 02/02 | BJ -075 |
| 1143696 | 20,000 | CLEARED | 2/11/11 | 12/19/10 | 02/02 | BJ -075 |
| 1143691 | 20,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1143686 | 20,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |
| 1143683 | 20,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |
| * 1143681 | 20,000 | REDMPT | 3/01/11 | 12/18/10 | 02/01 | BJ -075 |
| 1143674 | 20,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |
| 1143661 | 20,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |
| 1143657 | 15,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |
| 1143648 | 15,000 | CLEARED | 2/10/11 | 12/18/10 | 02/01 | BJ -075 |
| 1103497 | 20,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103488 | 20,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103474 | 25,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103471 | 25,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -012 |
| 1103469 | 25,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103442 | 20,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103427 | 25,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103422 | 25,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103415 | 20,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103413 | 15,000 | CLEARED | 10/23/10 | 8/30/10 | 10/14 | BJ -006 |
| 1103412 | 5,000 | FM WDRW | 8/30/10 | 8/30/10 | 00/00 | BJ -006 |
| 1103408 | 20,000 | FM WDRW | 8/30/10 | 8/30/10 | 00/00 | BJ -006 |
| 20895 | 25,000 | FM DPST | 8/30/10 | 8/30/10 | 00/00 | F - 30 |
| 1103341 | 35,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -007 |
| 1103330 | 30,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -007 |
| 1103326 | 25,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -012 |
| 1103322 | 30,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -007 |
| 1103315 | 20,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -007 |
| 1103312 | 20,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -012 |
| 1103304 | 20,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -012 |
| 1103299 | 20,000 | REDMPT | 8/30/10 | 8/29/10 | 10/13 | BJ -012 |
| 1100873 | 20,000 | REDMPT | 8/26/10 | 8/25/10 | 10/09 | BJ -012 |
| 1100736 | 15,000 | REDMPT | 8/26/10 | 8/24/10 | 10/08 | F - 07 |
| 1100722 | 20,000 | REDMPT | 8/25/10 | 8/25/10 | 10/09 | BJ -005 |
| 1100710 | 20,000 | REDMPT | 8/25/10 | 8/25/10 | 10/09 | BJ -005 |
| 1100703 | 20,000 | REDMPT | 8/25/10 | 8/25/10 | 10/09 | BJ -002 |
| 1100698 | 15,000 | REDMPT | 8/25/10 | 8/25/10 | 10/09 | BJ -002 |
| 1100693 | 20,000 | REDMPT | 8/25/10 | 8/25/10 | 10/09 | BJ -002 |
| 1100642 | 20,000 | REDMPT | 8/25/10 | 8/24/10 | 10/08 | F -064 |
| 1100638 | 20,000 | REDMPT | 8/26/10 | 8/24/10 | 10/08 | F -064 |
| 1100275 | 20,000 | REDMPT | 8/23/10 | 8/23/10 | 10/07 | BJ -003 |
| 1100267 | 10,000 | REDMPT | 8/23/10 | 8/23/10 | 10/07 | BJ -003 |
| 1100263 | 10,000 | REDMPT | 8/23/10 | 8/23/10 | 10/07 | BJ -003 |
| 1100257 | 10,000 | REDMPT | 8/23/10 | 8/23/10 | 10/07 | BJ -003 |
| 1100255 | 10,000 | REDMPT | 8/23/10 | 8/23/10 | 10/07 | RO -014 |
| 1083631 | 10,000 | REDMPT | 8/23/10 | 7/16/10 | 08/30 | F -090 |
| P083623 | 85,000 | CLEARED | 7/28/10 | 7/12/10 | 07/19 | F - 90 |
| 1082474 | 40,000 | REDMPT | 7/16/10 | 7/12/10 | 08/26 | BJ -007 |
| 1082472 | 25,000 | REDMPT | 7/16/10 | 7/12/10 | 08/26 | BJ -007 |
| 1082469 | 25,000 | REDMPT | 7/16/10 | 7/12/10 | 08/26 | BJ -007 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1082465 | 20,000 | REDMPT | 7/16/10 | 7/12/10 | 08/26 | BJ -007 |
| 1082462 | 30,000 | REDMPT | 7/16/10 | 7/12/10 | 08/26 | BJ -007 |
| 1082457 | 30,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082456 | 40,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082453 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082452 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -011 |
| 1082451 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082448 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -012 |
| 1082446 | 30,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082445 | 30,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082442 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082437 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082390 | 10,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | F -062 |
| 1082387 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082386 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -012 |
| 20546 | 180,000 | FM DPST | 7/12/10 | 7/12/10 | 00/00 | F - 24 |
| 1082371 | 30,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082347 | 30,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082341 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082333 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082321 | 40,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082317 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 1082311 | 20,000 | FM WDRW | 7/12/10 | 7/12/10 | 00/00 | BJ -007 |
| 20545 | 300,000 | FM DPST | 7/12/10 | 7/12/10 | 00/00 | F - 24 |
| 1080391 | 20,000 | REDMPT | 7/12/10 | 7/08/10 | 08/22 | BJ -007 |
| 1080343 | 20,000 | REDMPT | 7/12/10 | 7/08/10 | 08/22 | BJ -012 |
| 1080333 | 20,000 | REDMPT | 7/12/10 | 7/08/10 | 08/22 | BJ -012 |
| 1080325 | 20,000 | REDMPT | 7/12/10 | 7/08/10 | 08/22 | BJ -007 |
| 1080297 | 20,000 | REDMPT | 7/12/10 | 7/08/10 | 08/22 | BJ -007 |
| 1076263 | 10,000 | REDMPT | 7/08/10 | 6/28/10 | 08/12 | F - 96 |
| 1076247 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -011 |
| 1076234 | 10,000 | VOIDED | 6/29/10 | 6/29/10 | 08/13 | BJ -011 |
| 1076228 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -012 |
| 1076211 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -012 |
| 1076208 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -012 |
| 1076204 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -012 |
| 1076197 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | F -096 |
| 1076041 | 15,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -006 |
| 1076035 | 1,000 | REDMPT | 6/29/10 | 6/28/10 | 08/12 | F - 48 |
| 1076032 | 15,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -006 |
| 1076029 | 16,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -006 |
| 1076027 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -006 |
| 1076025 | 10,000 | REDMPT | 6/29/10 | 6/29/10 | 08/13 | BJ -006 |
| 1076013 | 10,000 | REDMPT | 6/29/10 | 6/28/10 | 08/12 | BJ -001 |
| 1076012 | 10,000 | REDMPT | 6/29/10 | 6/28/10 | 08/12 | BJ -001 |
| 1076003 | 500 | REDMPT | 6/29/10 | 6/28/10 | 07/05 | BS -001 |
| 1076002 | 1,000 | REDMPT | 6/29/10 | 6/28/10 | 07/05 | BS -001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1075996 | 10,000 | REDMPT | 6/29/10 | 6/28/10 | 08/12 | BJ -007 |
| 1075995 | 7,500 | REDMPT | 6/29/10 | 6/28/10 | 08/12 | BJ -007 |
| 1075994 | 15,000 | REDMPT | 6/29/10 | 6/28/10 | 08/12 | BJ -007 |
| 1075976 | 10,000 | REDMPT | 7/08/10 | 6/28/10 | 08/12 | BJ -011 |
| 1072327 | 10,000 | VOIDED | 6/20/10 | 6/20/10 | 08/04 | BJ -011 |
| 1072315 | 10,000 | REDMPT | 6/20/10 | 6/20/10 | 08/04 | BJ -011 |
| 1072311 | 10,000 | REDMPT | 6/20/10 | 6/20/10 | 08/04 | BJ -011 |
| 1072242 | 10,000 | REDMPT | 6/20/10 | 6/19/10 | 08/03 | BJ -007 |
| 1072237 | 10,000 | REDMPT | 6/20/10 | 6/19/10 | 08/03 | BJ -007 |
| 1072227 | 10,000 | REDMPT | 6/20/10 | 6/19/10 | 08/03 | BJ -007 |
| 1072224 | 10,000 | REDMPT | 6/20/10 | 6/19/10 | 08/03 | BJ -007 |
| 1071299 | 95,000 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | F - 80 |
| 1071263 | 10,000 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 1071261 | 7,500 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 1071253 | 5,000 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 1071219 | 7,500 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 1071215 | 7,500 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 1071208 | 7,500 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 1071205 | 10,000 | FM WDRW | 6/18/10 | 6/18/10 | 00/00 | BJ -001 |
| 20385 | 35,000 | FM DPST | 6/17/10 | 6/17/10 | 00/00 | F - 24 |
| 1071130 | 15,000 | FM WDRW | 6/17/10 | 6/17/10 | 00/00 | BJ -011 |
| 1071118 | 10,000 | FM WDRW | 6/17/10 | 6/17/10 | 00/00 | BJ -011 |
| 1071103 | 10,000 | FM WDRW | 6/17/10 | 6/17/10 | 00/00 | BJ -011 |
| 1071099 | 150,000 | FM WDRW | 6/17/10 | 6/17/10 | 00/00 | F - 60 |
| 20384 | 300,000 | FM DPST | 6/17/10 | 6/17/10 | 00/00 | F - 20 |
| 1067273 | 5,000 | REDMPT | 6/17/10 | 6/06/10 | 06/20 | BJ -007 |
| 1067269 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -007 |
| 1067257 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -007 |
| 1067250 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -007 |
| 1067243 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -007 |
| 1067239 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -007 |
| 1067229 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -007 |
| 1067220 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -012 |
| 1067208 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -012 |
| 1067192 | 10,000 | REDMPT | 6/17/10 | 6/06/10 | 07/21 | BJ -012 |
| 1064756 | 5,000 | REDMPT | 6/06/10 | 5/30/10 | 06/13 | RO -014 |
| 1064755 | 10,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | RO -014 |
| 1064752 | 10,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | RO -014 |
| 1064747 | 10,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | RO -014 |
| 1064745 | 10,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | RO -014 |
| 1064744 | 10,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | RO -014 |
| 1064725 | 15,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | BJ -007 |
| 1064722 | 15,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | BJ -007 |
| 1064712 | 15,000 | REDMPT | 6/17/10 | 5/30/10 | 07/14 | BJ -007 |
| 1064703 | 10,000 | REDMPT | 6/06/10 | 5/30/10 | 07/14 | RO -014 |
| 1064698 | 15,000 | REDMPT | 6/17/10 | 5/30/10 | 07/14 | BJ -015 |
| 1064684 | 10,000 | REDMPT | 6/17/10 | 5/30/10 | 07/14 | BJ -015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1064682 | 10,000 | VOIDED | 5/30/10 | 5/30/10 | 07/14 | BJ -015 |
| 1064676 | 15,000 | REDMPT | 6/17/10 | 5/30/10 | 07/14 | BJ -015 |
| 1064660 | 10,000 | FM WDRW | 5/30/10 | 5/30/10 | 00/00 | BJ -075 |
| 1064643 | 10,000 | FM WDRW | 5/30/10 | 5/30/10 | 00/00 | BJ -075 |
| 1064630 | 10,000 | FM WDRW | 5/30/10 | 5/30/10 | 00/00 | BJ -075 |
| 1064611 | 10,000 | FM WDRW | 5/30/10 | 5/30/10 | 00/00 | BJ -075 |
| 1064604 | 10,000 | FM WDRW | 5/30/10 | 5/30/10 | 00/00 | BJ -075 |
| 20307 | 50,000 | FM DPST | 5/30/10 | 5/30/10 | 00/00 | F - 20 |
| 1064574 | 2,500 | VOIDED | 5/30/10 | 5/30/10 | 06/13 | RO -023 |
| 1062138 | 10,000 | REDMPT | 5/25/10 | 5/25/10 | 07/09 | RO -014 |
| 1062134 | 10,000 | REDMPT | 5/25/10 | 5/25/10 | 07/09 | RO -014 |
| 1062089 | 25,000 | REDMPT | 5/25/10 | 5/25/10 | 07/09 | F -017 |
| 1061991 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -007 |
| 1061987 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -007 |
| 1061979 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -007 |
| 1061975 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -007 |
| 1061872 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | RO -014 |
| 1061868 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | RO -014 |
| 1061865 | 15,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -012 |
| 1061858 | 15,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -012 |
| 1061855 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -012 |
| 1061845 | 10,000 | REDMPT | 5/25/10 | 5/24/10 | 07/08 | BJ -012 |
| 1054815 | 210,000 | FM WDRW | 5/05/10 | 5/05/10 | 00/00 | F - 96 |
| 1054813 | 210,000 | VOIDED | 5/05/10 | 5/05/10 | 00/00 | F - 96 |
| 20172 | 80,000 | FM DPST | 5/05/10 | 5/05/10 | 00/00 | F - 96 |
| 1054778 | 20,000 | FM WDRW | 5/05/10 | 5/05/10 | 00/00 | BJ -012 |
| 1054766 | 25,000 | FM WDRW | 5/05/10 | 5/05/10 | 00/00 | BJ -012 |
| 20171 | 175,000 | FM DPST | 5/05/10 | 5/05/10 | 00/00 | F - 48 |
| 20170 | 175,000 | VOIDED | 5/05/10 | 5/05/10 | 00/00 | F - 48 |
| 1051785 | 10,000 | REDMPT | 4/26/10 | 4/26/10 | 06/10 | F -034 |
| 1051727 | 10,000 | REDMPT | 4/26/10 | 4/26/10 | 06/10 | BJ -007 |
| 1051658 | 15,000 | REDMPT | 4/26/10 | 4/25/10 | 06/09 | BJ -008 |
| 1051657 | 15,000 | REDMPT | 4/26/10 | 4/25/10 | 06/09 | BJ -008 |
| 1051656 | 10,000 | REDMPT | 4/26/10 | 4/25/10 | 06/09 | BJ -007 |
| 1051655 | 10,000 | REDMPT | 4/26/10 | 4/25/10 | 06/09 | BJ -007 |
| 1051653 | 15,000 | REDMPT | 4/26/10 | 4/25/10 | 06/09 | BJ -007 |
| 1051650 | 12,000 | REDMPT | 5/05/10 | 4/25/10 | 06/09 | BJ -007 |
| 1051647 | 13,000 | REDMPT | 5/05/10 | 4/25/10 | 06/09 | BJ -007 |
| 1051617 | 10,000 | VOIDED | 4/25/10 | 4/25/10 | 06/09 | BJ -008 |
| 1049108 | 9,000 | REDMPT | 4/19/10 | 4/19/10 | 06/03 | BJ -008 |
| 1049107 | 1,000 | FM WDRW | 4/19/10 | 4/19/10 | 00/00 | BJ -008 |
| 20075 | 1,000 | FM DPST | 4/19/10 | 4/19/10 | 00/00 | F - 60 |
| 1046381 | 14,000 | REDMPT | 4/19/10 | 4/14/10 | 05/29 | BJ -007 |
| 1046375 | 10,000 | REDMPT | 4/19/10 | 4/13/10 | 05/28 | BJ -007 |
| 1046373 | 50,000 | REDMPT | 4/19/10 | 4/13/10 | 05/28 | BJ -001 |
| 1046343 | 10,000 | REDMPT | 4/19/10 | 4/13/10 | 05/28 | BJ -012 |
| 1046339 | 15,000 | REDMPT | 4/19/10 | 4/13/10 | 05/28 | BJ -012 |

| | | | | | | | |
|---|---|---|---|---|---|---|
| 1045553 | 10,000 | REDMPT | 4/12/10 | 4/11/10 | 05/26 | BJ -073 |
| 1045481 | 5,000 | REDMPT | 4/12/10 | 4/11/10 | 04/25 | BJ -073 |
| 1045476 | 10,000 | REDMPT | 4/12/10 | 4/11/10 | 05/26 | BJ -075 |
| 1045474 | 10,000 | REDMPT | 4/12/10 | 4/11/10 | 05/26 | BJ -075 |
| 1045472 | 15,000 | REDMPT | 4/12/10 | 4/11/10 | 05/26 | BJ -075 |
| 1045458 | 15,000 | REDMPT | 4/12/10 | 4/10/10 | 05/25 | BJ -075 |
| 1043832 | 5,000 | REDMPT | 4/12/10 | 4/07/10 | 04/21 | BJ -008 |
| 1043803 | 15,000 | VOIDED | 4/07/10 | 4/07/10 | 05/22 | BJ -008 |
| 1043797 | 15,000 | REDMPT | 4/12/10 | 4/07/10 | 05/22 | BJ -008 |
| 1042811 | 9,000 | VOIDED | 4/03/10 | 4/03/10 | 05/18 | BJ -078 |
| 1042796 | 10,000 | REDMPT | 4/03/10 | 4/03/10 | 05/18 | BJ -078 |
| 1042791 | 15,000 | REDMPT | 4/03/10 | 4/03/10 | 05/18 | BJ -078 |
| 1036863 | 15,000 | REDMPT | 3/18/10 | 3/18/10 | 05/02 | BJ -007 |
| 1036857 | 10,000 | REDMPT | 4/03/10 | 3/18/10 | 05/02 | BJ -007 |
| 1036853 | 10,000 | REDMPT | 4/03/10 | 3/18/10 | 05/02 | BJ -007 |
| 1024744 | 7,500 | CLEARED | 4/09/10 | 2/14/10 | 03/31 | BJ -007 |
| 1024723 | 10,000 | CLEARED | 4/08/10 | 2/13/10 | 03/30 | F - 10 |
| 1024722 | 10,500 | VOIDED | 2/14/10 | 2/13/10 | 03/30 | F - 10 |
| 1024695 | 10,000 | REDMPT | 2/14/10 | 2/13/10 | 03/30 | BJ -007 |
| 1024693 | 10,000 | REDMPT | 2/14/10 | 2/13/10 | 03/30 | BJ -007 |
| 1024685 | 13,000 | REDMPT | 2/14/10 | 2/13/10 | 03/30 | BJ -007 |
| 1024665 | 10,000 | REDMPT | 2/14/10 | 2/13/10 | 03/30 | BJ -007 |
| 1024629 | 7,500 | REDMPT | 2/14/10 | 2/13/10 | 03/30 | BJ -012 |
| 1024605 | 10,000 | REDMPT | 2/14/10 | 2/13/10 | 03/30 | BJ -012 |
| 1012829 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012823 | 15,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012821 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012818 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012813 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012809 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012808 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1012807 | 10,000 | REDMPT | 2/12/10 | 1/10/10 | 02/24 | BJ -012 |
| 1011548 | 75,000 | FM WDRW | 1/07/10 | 1/07/10 | 00/00 | F - 05 |
| 1011543 | 10,000 | FM WDRW | 1/07/10 | 1/07/10 | 00/00 | BJ -012 |
| 1011525 | 15,000 | FM WDRW | 1/07/10 | 1/07/10 | 00/00 | BJ -011 |
| 19416 | 100,000 | FM DPST | 1/07/10 | 1/07/10 | 00/00 | F - 10 |
| 999849 | 45,000 | REDMPT | 1/07/10 | 11/28/09 | 01/12 | F - 53 |
| 998621 | 7,000 | REDMPT | 12/06/09 | 12/03/09 | 01/17 | BJ -011 |
| 998589 | 8,000 | REDMPT | 12/06/09 | 12/03/09 | 01/17 | BJ -011 |
| 998583 | 10,000 | REDMPT | 12/06/09 | 12/03/09 | 01/17 | BJ -011 |
| 997464 | 50,000 | REDMPT | 12/06/09 | 11/28/09 | 01/12 | F - 10 |
| 997386 | 10,000 | REDMPT | 11/29/09 | 11/29/09 | 01/13 | BJ -076 |
| 997353 | 10,000 | REDMPT | 11/29/09 | 11/29/09 | 01/13 | BJ -076 |
| 997347 | 5,000 | REDMPT | 11/29/09 | 11/28/09 | 12/12 | BJ -076 |
| 997345 | 5,000 | REDMPT | 11/29/09 | 11/28/09 | 12/12 | BJ -076 |
| 997335 | 5,000 | REDMPT | 11/29/09 | 11/28/09 | 12/12 | BJ -076 |
| 997331 | 5,000 | CONSLD | 11/29/09 | 11/28/09 | 12/12 | BJ -076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 997324 | 5,000 | CONSLD | 11/29/09 | 11/28/09 | 12/12 | BJ -075 |
| 997310 | 5,000 | CONSLD | 11/29/09 | 11/28/09 | 12/12 | BJ -075 |
| 997301 | 10,000 | CONSLD | 11/29/09 | 11/28/09 | 01/12 | BJ -075 |
| 997289 | 5,000 | CONSLD | 11/29/09 | 11/28/09 | 12/12 | BJ -075 |
| 997281 | 10,000 | CONSLD | 11/29/09 | 11/28/09 | 01/12 | BJ -075 |
| 997268 | 10,000 | CONSLD | 11/29/09 | 11/28/09 | 01/12 | BJ -075 |
| 995403 | 10,000 | REDMPT | 11/26/09 | 11/25/09 | 01/09 | BJ -012 |
| 995401 | 10,000 | REDMPT | 11/26/09 | 11/25/09 | 01/09 | BJ -012 |
| 995395 | 20,000 | REDMPT | 11/26/09 | 11/25/09 | 01/09 | BJ -011 |
| 995391 | 20,000 | REDMPT | 11/26/09 | 11/25/09 | 01/09 | RO -014 |
| 995360 | 5,000 | REDMPT | 11/26/09 | 11/25/09 | 12/09 | BJ -009 |
| 995359 | 15,000 | FM WDRW | 11/25/09 | 11/25/09 | 00/00 | BJ -009 |
| 995340 | 10,000 | FM WDRW | 11/25/09 | 11/25/09 | 00/00 | BJ -009 |
| 995331 | 10,000 | FM WDRW | 11/25/09 | 11/25/09 | 00/00 | BJ -011 |
| 995318 | 12,000 | FM WDRW | 11/25/09 | 11/25/09 | 00/00 | BJ -011 |
| 995315 | 10,000 | FM WDRW | 11/25/09 | 11/25/09 | 00/00 | BJ -011 |
| 19130 | 57,000 | FM DPST | 11/25/09 | 11/25/09 | 00/00 | F - 58 |
| 994361 | 10,000 | REDMPT | 11/25/09 | 11/21/09 | 01/05 | BJ -007 |
| 994353 | 8,000 | REDMPT | 11/25/09 | 11/21/09 | 01/05 | BJ -007 |
| 994349 | 15,000 | REDMPT | 11/25/09 | 11/21/09 | 01/05 | BJ -007 |
| 994339 | 12,000 | REDMPT | 11/25/09 | 11/21/09 | 01/05 | BJ -007 |
| 994328 | 15,000 | REDMPT | 11/25/09 | 11/21/09 | 01/05 | BJ -007 |
| 994208 | 8,000 | REDMPT | 11/25/09 | 11/21/09 | 01/05 | BJ -007 |
| 979036 | 10,000 | REDMPT | 11/15/09 | 10/14/09 | 11/28 | BJ -003 |
| 979006 | 5,000 | CLEARED | 11/05/09 | 10/13/09 | 10/27 | BJ -007 |
| 979003 | 10,000 | REDMPT | 11/15/09 | 10/13/09 | 11/27 | BJ -007 |
| 979000 | 15,000 | REDMPT | 11/15/09 | 10/13/09 | 11/27 | BJ -007 |
| 978997 | 10,000 | REDMPT | 11/15/09 | 10/13/09 | 11/27 | BJ -007 |
| 978973 | 10,000 | REDMPT | 11/15/09 | 10/13/09 | 11/27 | BJ -007 |
| 978955 | 15,000 | FM WDRW | 10/13/09 | 10/13/09 | 00/00 | BJ -007 |
| 978948 | 10,000 | FM WDRW | 10/13/09 | 10/13/09 | 00/00 | BJ -012 |
| 18888 | 25,000 | FM DPST | 10/13/09 | 10/13/09 | 00/00 | F - 56 |
| 978930 | 40,000 | FM WDRW | 10/13/09 | 10/13/09 | 00/00 | F - 56 |
| 978928 | 10,000 | FM WDRW | 10/13/09 | 10/13/09 | 00/00 | BJ -012 |
| 18887 | 50,000 | FM DPST | 10/13/09 | 10/13/09 | 00/00 | F - 56 |
| 978919 | 15,000 | REDMPT | 10/13/09 | 10/13/09 | 11/27 | BJ -012 |
| 964880 | 10,000 | REDMPT | 10/13/09 | 9/07/09 | 10/22 | BJ -007 |
| 964693 | 5,000 | CLEARED | 9/30/09 | 9/07/09 | 09/21 | BJ -007 |
| 964666 | 5,000 | CLEARED | 9/30/09 | 9/07/09 | 09/21 | BJ -012 |
| 964645 | 10,000 | REDMPT | 10/13/09 | 9/06/09 | 10/21 | BJ -007 |
| 964244 | 10,000 | REDMPT | 10/13/09 | 9/06/09 | 10/21 | BJ -077 |
| 964125 | 10,000 | REDMPT | 10/13/09 | 9/06/09 | 10/21 | BJ -077 |
| 963848 | 10,000 | REDMPT | 10/13/09 | 9/05/09 | 10/20 | BJ -008 |
| 962292 | 15,000 | FM WDRW | 9/03/09 | 9/03/09 | 00/00 | F - 18 |
| 962101 | 10,000 | FM WDRW | 9/03/09 | 9/03/09 | 00/00 | BJ -012 |
| 962043 | 5,000 | FM WDRW | 9/02/09 | 9/02/09 | 00/00 | BJ -007 |
| 962040 | 20,000 | FM WDRW | 9/02/09 | 9/02/09 | 00/00 | BJ -007 |

B000017

| 962038 | 10,000 | FM WDRW | 9/02/09 | 9/02/09 | 00/00 | BJ -007 |
| 962036 | 15,000 | FM WDRW | 9/02/09 | 9/02/09 | 00/00 | BJ -007 |
| 962008 | 15,000 | FM WDRW | 9/02/09 | 9/02/09 | 00/00 | BJ -007 |
| 961982 | 10,000 | FM WDRW | 9/02/09 | 9/02/09 | 00/00 | BJ -007 |
| 18584 | 100,000 | FM DPST | 9/02/09 | 9/02/09 | 00/00 | F - 56 |

B000019

Cash Advance - Customers Query
Level: Casino - BORGATA HOTEL CASINO & SPA
Date Range: 5-1-2008 To 5-23-2014
Customer Code : 27230040
Name : GERSHON BARKANY
Address : 1 SPRING VALLEY          NY          10977-2542

| Item # | Casino | Date | Amount($) | Fee($) | Transaction Time |
|---|---|---|---|---|---|
| 13 | BORGATA HOTEL CASINO & SPA | 11/23/2008 | $5,000.00 | 129.95 | 11/23/2008 6:43 |
| 4 | BORGATA HOTEL CASINO & SPA | 12/7/2008 | $2,500.00 | 129.95 | 12/7/2008 14:33 |
| 3 | BORGATA HOTEL CASINO & SPA | 1/4/2009 | $3,500.00 | 129.95 | 1/4/2009 3:04 |
| 5 | BORGATA HOTEL CASINO & SPA | 1/7/2009 | $1,800.00 | 104.95 | 1/7/2009 21:25 |
| 14 | BORGATA HOTEL CASINO & SPA | 1/25/2009 | $4,900.00 | 129.95 | 1/25/2009 19:33 |
| 20 | BORGATA HOTEL CASINO & SPA | 1/26/2009 | $4,900.00 | 129.95 | 1/26/2009 7:14 |
| 8 | BORGATA HOTEL CASINO & SPA | 3/8/2009 | $5,000.00 | 129.95 | 3/8/2009 21:12 |
| 10 | BORGATA HOTEL CASINO & SPA | 3/9/2009 | $4,000.00 | 129.95 | 3/9/2009 1:35 |
| 15 | BORGATA HOTEL CASINO & SPA | 5/25/2009 | $4,800.00 | 129.95 | 5/25/2009 1:48 |
| 2 | BORGATA HOTEL CASINO & SPA | 9/2/2009 | $500.00 | 22.95 | 9/2/2009 18:55 |
| 6 | BORGATA HOTEL CASINO & SPA | 9/7/2009 | $4,500.00 | 129.95 | 9/7/2009 3:30 |
| 7 | BORGATA HOTEL CASINO & SPA | 9/7/2009 | $4,800.00 | 129.95 | 9/7/2009 11:18 |
| | Total : | | $46,200.00 | 1427.4 | |

B000020

Paid Outs

| ACCT # | ACT. HYR | TME INT | CASH PAID | O/CHK PAID | P/CHK PAID | TOTAL AMT | TRTY | TSDC |
|---|---|---|---|---|---|---|---|---|
| 0960 | 9/2/2009 | 1817 | 15,000.00 | .00 | .00 | 15,000.00 | FW | MONEY WITHDRAL |
| 0960 | 10/12/2009 | 1954 | 40,000.00 | .00 | .00 | 40,000.00 | FW | MONEY WITHDRAL |
| 0960 | 1/6/2010 | 2230 | 75,000.00 | .00 | .00 | 75,000.00 | FW | MONEY WITHDRAL |
| 0960 | 5/4/2010 | 2007 | 210,000.00 | .00 | .00 | 210,000.00 | FW | MONEY WITHDRAL |
| 0960 | 6/16/2010 | 2110 | .00 | 150,000.00 | .00 | 150,000.00 | FW | MONEY WITHDRAL |
| 0960 | 6/17/2010 | 1349 | 95,000.00 | .00 | .00 | 95,000.00 | FW | MONEY WITHDRAL |
| 0960 | 7/11/2010 | 2141 | 10,000.00 | .00 | .00 | 10,000.00 | FW | FRONT MONEY WI |
| 0960 | 3/2/2011 | 1551 | .00 | 80,000.00 | .00 | 80,000.00 | FW | MONEY WITHDRAL |
| 0960 | 7/2/2012 | 1539 | .00 | 170,000.00 | .00 | 170,000.00 | FW | MONEY WITHDRAL |
| 0960 | 7/4/2012 | 1149 | .00 | 50,000.00 | .00 | 50,000.00 | FW | MONEY WITHDRAL |
| 0960 | 7/31/2012 | 443 | .00 | .00 | 110,000.00 | 110,000.00 | FW | MONEY WITHDRAL |
| 0960 | 2/13/2013 | 1947 | 30,000.00 | .00 | .00 | 30,000.00 | FW | MONEY WITHDRAL |
| 0960 | 2/13/2013 | 444 | 140,000.00 | .00 | .00 | 140,000.00 | FW | MONEY WITHDRAL |
| 0960 | 2/24/2013 | 1251 | 70,000.00 | .00 | .00 | 70,000.00 | FW | MONEY WITHDRAL |

Bank W/w For Barkany Gerson

| Date | Bank | Type | Transfer | Amount | Wire Detail | Note |
|---|---|---|---|---|---|---|
| 20090902 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT |  | WIRE TYPE:WIRE IN DATE: 090902 TIME:1449 ET TRN ...4223 SEQ:2... 003120 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FFC GER SHON BARKANY | Paid on 9-2-2009 Wire #415. |
| 20091013 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $100,000.00 | WIRE TYPE:WIRE IN DATE: 091013 TIME:1539 ET TRN ...7111 SEQ ...004681 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FFC TO GERSHON BARKANY & CUST ...960 | Deposited on 10-13-09 #425 |
| 20091125 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $125,000.00 | WIRE TYPE:WIRE IN DATE: 091125 TIME:1558 ET TRN ...0349 SEQ ...004645 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FFC TO GERSHON BARKANY ...960 | Deposited on 11-25-09 wire |
| 20100107 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $145,000.00 | WIRE TYPE:WIRE IN DATE: 100107 TIME:1610 ET TRN ...7129 SEQ ...003647 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FURTHER CREDIT TO GERSHON BARKANY ...960 | Deposited on 1-7-10 Wire # |
| 20100212 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $85,000.00 | WIRE TYPE:WIRE IN DATE: 100212 TIME:1345 ET TRN ...0983 SEQ ...002855 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FFC GER SHON BARKANY ACCT ...960 | DEPOSITED ON 2-12-10 W 000021 |
| 20100426 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $45,000.00 | WIRE TYPE:WIRE IN DATE: 100426 TIME:1323 ET TRN ...0796 SEQ ...002305 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FFC GER SHON BARKANY CUST# ...960 | |
| 20100419 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $40,000.00 | WIRE TYPE:WIRE IN DATE: 100419 TIME:1610 ET TRN ...0886 SEQ ...1886 SEQ ...003270 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FOR THE CREDIT OF: GERSHON BARKANY | deposited on 4-26-10 wire |
| 20100412 | Bank of America, New Jersey | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $85,000.00 | WIRE TYPE:WIRE IN DATE: 100412 TIME:1726 ET TRN ...7664 SEQ ...004856 ORIG:MORGAN 86 INC ID ...602 SND BK:WACHOVI A BANK NA OF NJ/PA/NY ID ...1467 PMT DET:FURTHER CREDIT TO GERSHON BARKANY | deposited on 4-19-10 wire / deposited on 4-12-10 wire |

B000032

| Date | | Bank of America, New Jersey | | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | Amount | | WIRE TYPE | Deposit Note |
|---|---|---|---|---|---|---|---|---|---|
| 20100528 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $50,000.00 | 0589 | WIRE TYPE:WIRE IN DATE: 100528 TIME:1716 ET TRN:0589 SEQ:005028 ORIG:MORGAN 86 INC ID 602 SND BK:WACHOVI A BANK:NA OF NJ/PANY ID 1467 PMT DET:FURTHER CREDIT TO GERSHON BARKANY | deposited on 5-28-10 Wire |
| 20100525 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $65,000.00 | 7040 | WIRE TYPE:WIRE IN DATE: 100525 TIME:1517 ET TRN:7040 SEQ:003004 ORIG:MORGAN 86 INC ID 602 SND BK:WACHOVI A BANK:NA OF NJ/PANY ID 1467 PMT DET:GERSHON BARKANY  ACCT:0960 | deposited on 5-25-10 Wire |
| 20100504 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $200,000.00 | 8326 | WIRE TYPE:WIRE IN DATE: 100504 TIME:1658 ET TRN:8326 SEQ:003823 ORIG:MORGAN 86 INC ID 602 SND BK:WACHOVI A BANK:NA OF NJ/PFCC GER SHON BARKANY | deposited on 5-4-10 Wire |
| 20100615 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $300,000.00 | 897 | WIRE TYPE:WIRE IN DATE: 100615 TIME:1323 ET TRN:897 SEQ:002719 ORIG:MORGAN 86 INC ID 602 SND BK:WACHOVI A BANK:NA OF NJ/PFCC GE RSHON BARKANY | Deposited on 6-15-10 W |
| 20100712 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $400,000.00 | 0127 | WIRE TYPE:WIRE IN DATE: 100712 TIME:1344 ET TRN:0127 SEQ:002302 ORIG:MORGAN 86 INC ID 602 SND BK:WACHOVI A BANK:NA OF NJ/PANY ID 1467 PMT DET:FFC TO GERSHON BARKANY | Deposited on 7-?-10 Wi |
| 20100830 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $225,000.00 | 4162 | WIRE TYPE:WIRE IN DATE: 100830 TIME:1035 ET TRN:4162 SEQ:001136 ORIG:MORGAN 86 INC ID 602 SND BK:WACHOVI A BANK:NA OF NJ/PFC DET:FFC TO: GERSHON BARKANY | DEPOSITED ON 8-30-10 |

$1,565,000.00

Paid Outs

| ACCT # | ACT. HYR | INT ID | TME IN' | CASH PAID | C/P PAID | C/O PAID | C/CHK PAID | P/CHK PAID | TOTAL AMT | TSDC | Method of payment |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0960 | 9/2/2009 | AG123 | 1817 | 15,000.00 | .00 | | .00 | .00 | 15,000.00 | MONEY WITHDRAL | Cash |
| 0960 | 10/12/2009 | GS109 | 1954 | 40,000.00 | .00 | | .00 | .00 | 40,000.00 | MONEY WITHDRAL | cash |
| 0960 | 1/6/2010 | PM104 | 2230 | 75,000.00 | .00 | | .00 | .00 | 75,000.00 | MONEY WITHDRAL | Cash |
| 0960 | 5/5/2010 | DN871 | 2007 | 210,000.00 | .00 | | .00 | .00 | 210,000.00 | MONEY WITHDRAL | Cash |
| 0960 | 6/16/2010 | AM130 | 2110 | .00 | .00 | | 150,000.00 | .00 | 150,000.00 | MONEY WITHDRAL | FM applied to his marker |
| 0960 | 6/17/2010 | JL639 | 1349 | 95,000.00 | .00 | | .00 | .00 | 95,000.00 | MONEY WITHDRAL | Cash |
| 0960 | 7/11/2010 | AT155 | 2141 | 10,000.00 | .00 | | .00 | .00 | 10,000.00 | FRONT MONEY WI | Cash |
| 0960 | 3/2/2011 | MP442 | 1551 | .00 | .00 | | 80,000.00 | .00 | 80,000.00 | MONEY WITHDRAL | SK applied to marker |
| 0960 | 7/2/2012 | AV267 | 1539 | .00 | .00 | | 170,000.00 | .00 | 170,000.00 | MONEY WITHDRAL | SK applied to marker |
| 0960 | 7/4/2012 | RL367 | 1149 | .00 | .00 | | 50,000.00 | .00 | 50,000.00 | MONEY WITHDRAL | SK applied to marker |
| 0960 | 7/31/2012 | PM705 | 443 | .00 | .00 | | .00 | 110,000.00 | 110,000.00 | MONEY WITHDRAL | Bank Wire Out |
| 0960 | 2/13/2013 | DT156 | 1947 | 30,000.00 | .00 | | .00 | .00 | 30,000.00 | MONEY WITHDRAL | Cash |
| 0960 | 2/13/2013 | AB179 | 444 | 140,000.00 | .00 | | .00 | .00 | 140,000.00 | MONEY WITHDRAL | Cash |
| 0960 | 2/24/2013 | AM130 | 1251 | 70,000.00 | .00 | | .00 | .00 | 70,000.00 | MONEY WITHDRAL | Cash |
| | | | | | | | | | 1,245,000.00 | | |

BORGATA #  [redacted] 0960
ACCOUNT #

# Borgata
HOTEL CASINO & SPA

**WIRE OR ELECTRONIC TRANSFER
REQUEST FORM**

1690

| | |
|---|---|
| Guest's Name, Address and Account # (PLEASE PRINT) | Date |
| GERSHON BARKANY | 8/1/12 |
| 622 STARVIS AVE | Numeric Amount 110,000 |
| FAR ROCKAWAY, NY | Written Amount |
| 11691 | ONE HUNDRED + TEN THUSAND% |
| Prepared by: | Approved by: Om 68 2+11 |
| CITRUS HOUSE | |
| Cashier  CeCH  Lic  6SC6H4 | Main Bank Cashier  Lic 954835 |

Name and Address of Financial Institution:

CITIBANK
153 E 53RD ST
NY, NY, 10043

| ABA# | Account# |
|---|---|
| 021 000 089 | [redacted] 2430 |

Source of Funds:

| | | |
|---|---|---|
| X Cash | ___ Tokens | ___ FM/SK |
| X Chips | ___ Casino Check | ___ Other |
| ___ Cash Eq | ___ Plaques | X Written Request Attached  Y  N |

| | |
|---|---|
| Patron's Signature | Date  8/1/12 |
| Type and Description of ID Examined | Signature (Verified By) |
| NYDL# [redacted] 458 | CeCH  6SC6H4 |

Casino Accounting Use Only:

| | |
|---|---|
| Name of Bank Employee Contacted: | Title |
| Date  8/2/12 | Time  8/2/2012 |
| Wire Transfer Authorized by  8/2/11 | Lic #  7833-11 |

White · Financial Acc't.    Yellow · Casino Acc't.    Pink · Casino Acc't.    Goldenrod · Patron

B000025

| As of Date | Bank ID Type | Account Name | BAI Code Description | Amount | Bank Reference | Text | Remark |
|---|---|---|---|---|---|---|---|
| 06/04/2012 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $200,000.00 | 6073 | WIRE TYPE:WIRE IN DATE: 120604 TIME:1707 ET TRN: 6073 SEQ: /002400 ORIG:ALAN GERSON ID: 2984 SND BK:CAPITAL ONE NATIONAL ASSOCIA ID: 0090 PMT | Bank wire #6266 applied to Return Payment on 6-04-2012 |
| 07/02/2012 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $129,000.00 | 1396 | WIRE TYPE:WIRE IN DATE: 120702 TIME:1021 ET TRN: 1396 SEQ: /000572 ORIG:ALAN GERSON ID: 2984 SND BK:CAPITAL ONE NATIONAL ASSOCIA ID: 0090 PMT | |
| 08/01/2012 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $250,000.00 | 1399 | WIRE TYPE:WIRE IN DATE: 120801 TIME:1542 ET TRN: 1399 SEQ: /002617 ORIG:ALAN GERSON ID: 2984 SND BK:CAPITAL ONE NATIONAL ASSOCIA ID: 0090 PMT DET:FOR THE FUR THER CREDIT OF GERSHON BARKANY/ 096 | Bank wire # 6383 applied to outstanding markers on 8-1-2012 |
| 11/29/2012 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $58,500.00 | 5139 | WIRE TYPE:WIRE IN DATE: 121129 TIME:1723 ET TRN: 5139 SEQ: 037809 ORIG:SARAH A ROSENBERG ID: 3887 SND BK:CITI BANK N.A. ID: 0089 | Bank wire 6640 applied to outstanding markers on 11-29-2012 |
| 11/29/2012 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $324,000.00 | 6180 | WIRE TYPE:WIRE IN DATE: 121129 TIME:1022 ET TRN: 6180 SEQ: /015139 ORIG:SARAH A ROSENBERG ID: 3887 SND BK:CITI BANK N.A. ID: 0089 | Bank wire # 6637 applied to Return payment on 11-29-2012 |
| 12/21/2012 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $95,000.00 | 3586 | WIRE TYPE:WIRE IN DATE: 121221 TIME:1408 ET TRN: 3586 SEQ: 031844 ORIG:SARAH A ROSENBERG ID: 3887 SND BK:CITI BANK N.A. ID: 089 PMT DET:FOR FURTHER CREDIT OF CUSTOMER 0960 GERSHON | BANK WIRE # 6682 APPLIED TO OUTSTANDING MARKERS ON 12-21-2012 |

B000026

| Date | | | | Amount | Details |
|---|---|---|---|---|---|
| 01/07/2013 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $216,000.00 | WIRE TYPE:WIRE IN DATE: 130107 TIME:1246 ET TRN:7275 SEQ:/020616 ORIG:SARAH A ROSENBERG ID:8887 SND BK:CITI BANK N.A. ID 0089 PMT DET:FOR FURTHER CREDIT OF BANK WIRE #6711 APPLIED TO OUTSTANDING MARKERS ON 01-07-2013 |
| 01/14/2013 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $194,000.00 | WIRE TYPE:WIRE IN DATE: 130114 TIME:1620 ET TRN:7438 SEQ:/034820 ORIG:SARAH A ROSENBERG ID:8887 SND BK:CITI BANK N.A. ID 0089 BANK WIRE #6727 APPLIED TO OUTSTANDING MARKERS ON 01-14-2013 |
| 01/15/2013 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $120,000.00 | WIRE TYPE:WIRE IN DATE: 130115 TIME:1106 ET TRN:4205 SEQ:/016944 ORIG:SARAH A ROSENBERG ID:8887 SND BK:CITI BANK N A ID 0089 BANK WIRE #6728 APPLIED TO OUTSTANDING MARKERS ON 01-15-2013 |
| 02/21/2013 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $380,000.00 | WIRE TYPE:WIRE IN DATE: 130221 TIME:1614 ET TRN:3404 SEQ:/031741 ORIG:SARAH A ROSENBERG ID:8887 SND BK:CITI BANK N.A. ID 0089 BANK WIRE #6811 APPLIED TO OUTSTANDING AND RETURN PAYMENT ON 02-21-2013 |
| 03/04/2013 | ABA | CASINO DEPOSITORY | Incoming Money Transfer Credit | $50,000.00 | WIRE TYPE:WIRE IN DATE: 130304 TIME:0506 ET TRN:6575 SEQ:/003135 ORIG:SARAH A ROSENBERG ID:8887 SND BK:CITI BANK N A ID 0089 PMT DET:FOR FURTHER CREDIT OF BANK WIRE #6825 APPLIED TO OUTSTANDING MARKERS ON 03-04-2013 |

$2,016,500.00

| ACCT # | TRANSACTION DATE | DESCTR | DATE | TIME RECORD ADDED | CASH PAID | AUTHOR | STATUS | VOIDED BY | DATE RECORD VOIDED |
|---|---|---|---|---|---|---|---|---|---|
| 0960 | 1/7/2009 | CHIPS REDEEMED | 39820 | 2:51:00 | 12,000.00 | NK102 | | | |
| 0960 | 1/19/2009 | CHIPS REDEEMED | 39832 | 20:53:59 | 6,000.00 | EP124 | | | |
| 0960 | 2/26/2009 | CHIPS REDEEMED | 39870 | 13:55:43 | 9,000.00 | JL639 | | | |
| 0960 | 3/17/2009 | CHIPS REDEEMED | 39889 | 6:38:29 | 140,000.00 | MO775 | | | |
| 0960 | 4/13/2009 | CHIPS REDEEMED | 39916 | 5:41:48 | 10,000.00 | JR885 | | | |
| 0960 | 4/13/2009 | CHIPS REDEEMED | 39916 | 5:42:01 | 5,000.00 | JR885 | | | |
| 0960 | 11/15/2009 | CHIPS REDEEMED | 40132 | 1:43:46 | 35,000.00 | MO775 | | | |
| 0960 | 12/6/2009 | CHIPS REDEEMED | 40153 | 1:33:09 | 25,000.00 | MO775 | | | |
| 0960 | 1/7/2010 | CHIPS REDEEMED | 40186 | 6:17:17 | 10,000.00 | HP783 | | | |
| 0960 | 4/19/2010 | CHIPS REDEEMED | 40287 | 20:19:31 | 110,000.00 | AS138 | | | |
| 0960 | 5/5/2010 | CHIPS REDEEMED | 40303 | 20:09:49 | 210,000.00 | DN871 | | DN871 | 40303 |
| 0960 | 5/25/2010 | CHIPS REDEEMED | 40323 | 22:06:09 | 10,000.00 | KW118 | | | |
| 0960 | 6/18/2010 | CHIPS REDEEMED | 40347 | 13:57:53 | 10,000.00 | JL639 | | | |
| 0960 | 6/20/2010 | CHIPS REDEEMED | 40349 | 6:54:14 | 20,000.00 | AA827 | | | |
| 0960 | 8/23/2010 | CHIPS REDEEMED | 40413 | 5:03:01 | 10,000.00 | JR885 | | | |
| 0960 | 8/24/2010 | CHIPS REDEEMED | 40414 | 14:49:59 | 140,000.00 | T8602 | | | |
| 0960 | 8/26/2010 | CHIPS REDEEMED | 40416 | 9:27:43 | 125,000.00 | JL639 | | | |
| 0960 | 6/27/2012 | CHIPS REDEEMED | 41087 | 23:05:40 | 35,000.00 | PM705 | | | |
| 0960 | 8/1/2012 | CHIPS REDEEMED | 41122 | 2:29:45 | 30,000.00 | CM734 | | | |
| 0960 | 8/2/2012 | CHIPS REDEEMED | 41123 | 19:00:03 | 45,000.00 | PM104 | | | |
| 0960 | 8/2/2012 | CHIPS REDEEMED | 41123 | 23:24:23 | 18,500.00 | PM104 | | | |
| 0960 | 1/20/2013 | CHIPS REDEEMED | 41294 | 5:32:25 | 10,000.00 | MO775 | | | |
| 0960 | 2/14/2013 | CHIPS REDEEMED | 41319 | 19:55:25 | 75,000.00 | DT156 | | | |
| 0960 | 2/15/2013 | CHIPS REDEEMED | 41320 | 10:05:31 | 40,000.00 | MP442 | | | |
| 0960 | 2/18/2013 | CHIPS REDEEMED | 41323 | 10:39:23 | 10,000.00 | AM130 | | | |
| 0960 | 2/21/2013 | CHIPS REDEEMED | 41326 | 1:47:04 | 90,000.00 | RF618 | | | |
| 0960 | 2/24/2013 | CHIPS REDEEMED | 41329 | 0:24:20 | 10,000.00 | RD212 | | | |
| 0960 | 2/24/2013 | CHIPS REDEEMED | 41329 | 2:38:01 | 10,000.00 | ZP223 | | | |
| 0960 | 2/25/2013 | CHIPS REDEEMED | 41330 | 3:17:39 | 5,000.00 | PM705 | | | |
| 0960 | 2/25/2013 | CHIPS REDEEMED | 41330 | 4:14:53 | 40,000.00 | SB689 | | | |
| 0960 | 2/26/2013 | CHIPS REDEEMED | 41331 | 13:13:40 | 60,000.00 | AA599 | | | |
| 0960 | 3/9/2013 | CHIPS REDEEMED | 41342 | 4:35:43 | 14,000.00 | SP171 | > | SP171 | 41343 |
| 0960 | 3/9/2013 | CHIPS REDEEMED | 41342 | 4:37:11 | 15,000.00 | SP171 | | | |
| 0960 | 3/22/2013 | CHIPS REDEEMED | 41355 | 2:13:49 | 7,000.00 | ZP223 | | | |

B000027

B000028

| Date | Issuance | Doc # | M of P & Location | Amount | Balance | Trn Description |
|---|---|---|---|---|---|---|
| 9/18/2014 | | | | | $60,000.00 | IN-TRANS/AVAIL |
| 12/10/2013 | | | | $300,000.00 | $240,000.00 | PATRON SUSP. |
| 5/15/2013 | | | | $8,000.00 | $240,000.00 | RETURN |
| 5/14/2013 | | | | $21,000.00 | $232,000.00 | RETURN |
| 5/14/2013 | | | | $18,000.00 | $211,000.00 | RETURN |
| 5/14/2013 | | | | $6,000.00 | $193,000.00 | RETURN |
| 5/14/2013 | | | | $15,000.00 | $187,000.00 | RETURN |
| 5/14/2013 | | | | $12,000.00 | $172,000.00 | RETURN |
| 5/13/2013 | | | | $10,000.00 | $160,000.00 | RETURN |
| 5/13/2013 | | | | $20,000.00 | $150,000.00 | RETURN |
| 5/13/2013 | | | | $20,000.00 | $130,000.00 | RETURN |
| 5/13/2013 | | | | $20,000.00 | $110,000.00 | RETURN |
| 5/8/2013 | | | | $8,000.00 | $90,000.00 | DPST    0508 |
| 5/7/2013 | | | | $72,000.00 | $98,000.00 | DPST    0507 |
| 5/6/2013 | | | | $70,000.00 | $170,000.00 | DPST    0506 |
| 4/30/2013 | | | | $10,000.00 | $240,000.00 | RETURN |
| 4/30/2013 | | | | $10,000.00 | $230,000.00 | RETURN |
| 4/30/2013 | | | | $20,000.00 | $220,000.00 | RETURN |
| 4/30/2013 | | | | $30,000.00 | $200,000.00 | RETURN |
| 4/30/2013 | | | | $300,000.00 | $170,000.00 | ACCT SUSP |
| 4/30/2013 | | | | $20,000.00 | $170,000.00 | RETURN |
| 4/23/2013 | | | | $90,000.00 | $150,000.00 | DPST    0423 |
| 3/24/2013 | $8,000.00 | 1422551 | BJ -007 | | $240,000.00 | RETURN |
| 3/23/2013 | $12,000.00 | 1422547 | BJ -011 | | $232,000.00 | RETURN |
| 3/23/2013 | | | CPS | $56,000.00 | $220,000.00 | PAYMENT |
| 3/23/2013 | $21,000.00 | 1422537 | BJ -007 | | $276,000.00 | RETURN |
| 3/23/2013 | $14,000.00 | 1422533 | BJ -007 | | $255,000.00 | REDMPT 03/23 |
| 3/23/2013 | $6,000.00 | 1422490 | F -010 | | $241,000.00 | REDMPT 03/23 |
| 3/23/2013 | $6,000.00 | 1422483 | BJ -009 | | $235,000.00 | REDMPT 03/23 |
| 3/23/2013 | $6,000.00 | 1422475 | F -009 | | $229,000.00 | RETURN |
| 3/23/2013 | $15,000.00 | 1422465 | BJ -009 | | $223,000.00 | RETURN |
| 3/23/2013 | $18,000.00 | 1422449 | BJ -007 | | $208,000.00 | RETURN |
| 3/23/2013 | $16,000.00 | 1422431 | BJ -007 | | $190,000.00 | REDMPT 03/23 |

B000029

| Date | Amount | Check # | Account |
|---|---|---|---|
| 3/23/2013 | $14,000.00 | 1422326 | BJ -007 |
| 3/23/2013 | $10,000.00 | 1422113 | BJ -007 |
| 3/23/2013 | $10,000.00 | 1422111 | BJ -008 |
| 3/22/2013 | $14,000.00 | 1422069 | BJ -008 |
| 3/22/2013 | $6,000.00 | 1422068 | BJ -008 |
| 3/22/2013 | $10,000.00 | 1422064 | BJ -008 |
| 3/22/2013 | $14,000.00 | 1422013 | BJ -009 |
| 3/22/2013 | $6,000.00 | 1421914 | BJ -007 |
| 3/22/2013 | $10,000.00 | 1421903 | BJ -007 |
| 3/21/2013 | $10,000.00 | 1421517 | F -049 |
| 3/21/2013 | $20,000.00 | 1421511 | BJ -007 |
| 3/21/2013 | $20,000.00 | 1421510 | BJ -007 |
| 3/21/2013 | $20,000.00 | 1421509 | BJ -007 |
| 3/20/2013 | $20,000.00 | 1421508 | BJ -007 |
| 3/20/2013 | $20,000.00 | 1421506 | BJ -003 |
| 3/20/2013 | $20,000.00 | 1421505 | BJ -011 |
| 3/20/2013 | $20,000.00 | 1421504 | BJ -001 |
| 3/20/2013 | $20,000.00 | 1421500 | BJ -011 |
| 3/20/2013 | $200,000.00 | 1421498 | BJ -011 |
| 3/20/2013 | $20,000.00 | 1421489 | BJ -011 |
| 3/18/2013 | $10,000.00 | 1421200 | F -001 |
| 3/18/2013 | $7,000.00 | 1421198 | F - 01 |
| 3/18/2013 | $20,000.00 | 1421161 | BJ -007 |
| 3/18/2013 | $20,000.00 | 1421138 | BJ -007 |
| 3/18/2013 | $10,000.00 | 1421134 | BJ -007 |
| 3/18/2013 | $25,000.00 | 1421118 | BJ -007 |
| 3/18/2013 | $20,000.00 | 1421113 | BJ -002 |
| 3/18/2013 | $12,000.00 | 1421109 | BJ -007 |

| Amount | Payment | Description |
|---|---|---|
| $174,000.00 | | REDMPT 03/23 |
| $160,000.00 | $20,000.00 | PAYMENT |
| $180,000.00 | | REDMPT 03/23 |
| $170,000.00 | | REDMPT 03/23 |
| $160,000.00 | $50,000.00 | PAYMENT |
| $210,000.00 | | REDMPT 03/22 |
| $196,000.00 | | REDMPT 03/22 |
| $190,000.00 | | REDMPT 03/22 |
| $180,000.00 | $30,000.00 | PAYMENT |
| $210,000.00 | | REDMPT 03/22 |
| $196,000.00 | | REDMPT 03/22 |
| $190,000.00 | | REDMPT 03/22 |
| $180,000.00 | | RETURN |
| $170,000.00 | $60,000.00 | PAYMENT |
| $230,000.00 | | REDMPT 03/21 |
| $210,000.00 | | REDMPT 03/21 |
| $190,000.00 | | REDMPT 03/21 |
| $170,000.00 | | REDMPT 03/22 |
| $150,000.00 | | RETURN |
| $130,000.00 | | RETURN |
| $110,000.00 | | VOIDED |
| $110,000.00 | | RETURN |
| $90,000.00 | | RETURN |
| $90,000.00 | | VOIDED |
| $170,000.00 | $80,000.00 | PAYMENT |
| $150,000.00 | | REDMPT 03/20 |
| $140,000.00 | | REDMPT 03/20 |
| $140,000.00 | | REDMPT 03/20 |
| $250,000.00 | $110,000.00 | PAYMENT |
| $230,000.00 | | REDMPT 03/18 |
| $210,000.00 | | REDMPT 03/18 |
| $200,000.00 | | REDMPT 03/18 |
| $175,000.00 | | REDMPT 03/18 |
| $155,000.00 | | REDMPT 03/18 |

| Date | Amount | Number | Code | Credit/Increase | Balance | Description |
|---|---|---|---|---|---|---|
| 3/18/2013 | $10,000.00 | 1421068 | BJ-012 | | $143,000.00 | REDMPT 03/18 |
| 3/18/2013 | $18,000.00 | 1421066 | BJ-012 | | $133,000.00 | REDMPT 03/20 |
| 3/18/2013 | $11,000.00 | 1421060 | BJ-007 | | $115,000.00 | REDMPT 03/20 |
| 3/18/2013 | $14,000.00 | 1421054 | BJ-007 | | $104,000.00 | REDMPT 03/20 |
| 3/17/2013 | | | CPS | $40,000.00 | $90,000.00 | PAYMENT |
| 3/17/2013 | $12,000.00 | 1421042 | BJ-007 | | $130,000.00 | REDMPT 03/17 |
| 3/17/2013 | $8,000.00 | 1421041 | F-14 | | $118,000.00 | REDMPT 03/17 |
| 3/17/2013 | | | CPS | $60,000.00 | $118,000.00 | PAYMENT |
| 3/17/2013 | | | CPS | $100,000.00 | $178,000.00 | PAYMENT |
| 3/17/2013 | $14,000.00 | 1421037 | BJ-007 | | $278,000.00 | REDMPT 03/17 |
| 3/17/2013 | $6,000.00 | 1421033 | CR-006 | | $264,000.00 | REDMPT 03/17 |
| 3/17/2013 | $10,000.00 | 1421026 | BJ-007 | | $258,000.00 | REDMPT 03/17 |
| 3/17/2013 | $9,000.00 | 1421025 | BJ-007 | | $248,000.00 | REDMPT 03/17 |
| 3/17/2013 | $21,000.00 | 1421024 | BJ-007 | | $239,000.00 | REDMPT 03/17 |
| 3/17/2013 | | | CPS | $62,000.00 | $218,000.00 | PAYMENT |
| 3/17/2013 | $20,000.00 | 1421010 | BJ-007 | | $280,000.00 | REDMPT 03/17 |
| 3/17/2013 | $20,000.00 | 1421001 | BJ-012 | | $260,000.00 | REDMPT 03/17 |
| 3/17/2013 | $12,000.00 | 1420994 | BJ-012 | | $240,000.00 | REDMPT 03/17 |
| 3/17/2013 | $10,000.00 | 1420986 | BJ-012 | | $228,000.00 | REDMPT 03/17 |
| 3/15/2013 | | | | $300,000.00 | $218,000.00 | LINE INCR. |
| 3/14/2013 | | | OC/CC | $142,000.00 | $218,000.00 | PAYMENT |
| 3/10/2013 | | | | $100,000.00 | $360,000.00 | DENY INCREASE |
| 3/10/2013 | $6,000.00 | 1418481 | BJ-012 | | $354,000.00 | REDMPT 03/17 |
| 3/10/2013 | $9,000.00 | 1418446 | BJ-008 | | $345,000.00 | REDMPT 03/17 |
| 3/10/2013 | $15,000.00 | 1418438 | BJ-007 | | $330,000.00 | REDMPT 03/17 |
| 3/10/2013 | $10,000.00 | 1418404 | BJ-007 | | $320,000.00 | REDMPT 03/17 |
| 3/10/2013 | $20,000.00 | 1418393 | BJ-007 | | $300,000.00 | REDMPT 03/17 |
| 3/10/2013 | | | | $60,000.00 | $300,000.00 | TTO INCR. 03 |
| 3/9/2013 | $8,000.00 | 1418336 | BJ-012 | | $292,000.00 | REDMPT 03/17 |
| 3/9/2013 | $40,000.00 | 1418331 | BJ-012 | | $252,000.00 | REDMPT 03/17 |
| 3/9/2013 | $30,000.00 | 1418325 | BJ-012 | | $222,000.00 | RETURN |
| 3/9/2013 | $20,000.00 | 1418324 | BJ-012 | | $202,000.00 | REDMPT 03/17 |
| 3/9/2013 | $20,000.00 | 1418311 | BJ-009 | | $182,000.00 | RETURN |
| 3/9/2013 | $20,000.00 | 1418308 | BJ-009 | | | RETURN |

B000031

| Date | Amount | Check # | Code | Payment | Balance | Type |
|---|---|---|---|---|---|---|
| 3/9/2013 | $10,000.00 | 1418229 | F -019 | | $162,000.00 | RETURN |
| 3/9/2013 | $10,000.00 | 1418188 | RO -014 | | $152,000.00 | RETURN |
| 3/7/2013 | $20,000.00 | 1417160 | F -020 | | $142,000.00 | REDMPT 03/14 |
| 3/7/2013 | | | CPS | $140,000.00 | $122,000.00 | PAYMENT |
| 3/7/2013 | $25,000.00 | 1417131 | BJ -007 | | $262,000.00 | REDMPT 03/07 |
| 3/7/2013 | $21,000.00 | 1417118 | BJ -007 | | $237,000.00 | REDMPT 03/07 |
| 3/7/2013 | $18,000.00 | 1417114 | BJ -007 | | $216,000.00 | REDMPT 03/07 |
| 3/7/2013 | $30,000.00 | 1417084 | BJ -007 | | $198,000.00 | REDMPT 03/07 |
| 3/7/2013 | $20,000.00 | 1417080 | BJ -007 | | $168,000.00 | REDMPT 03/07 |
| 3/7/2013 | $6,000.00 | 1417062 | BJ -012 | | $148,000.00 | REDMPT 03/07 |
| 3/6/2013 | $10,000.00 | 1417059 | BJ -007 | | $142,000.00 | REDMPT 03/07 |
| 3/6/2013 | $10,000.00 | 1417058 | BJ -007 | | $132,000.00 | REDMPT 03/07 |
| 3/6/2013 | $12,000.00 | 1417057 | F -44 | | $122,000.00 | REDMPT 03/14 |
| 3/6/2013 | | | CPS | $60,000.00 | $122,000.00 | PAYMENT |
| 3/6/2013 | $10,000.00 | 1417054 | BJ -007 | | $182,000.00 | REDMPT 03/06 |
| 3/6/2013 | $21,000.00 | 1417053 | BJ -007 | | $172,000.00 | REDMPT 03/06 |
| 3/6/2013 | $20,000.00 | 1417050 | BJ -012 | | $151,000.00 | REDMPT 03/06 |
| 3/6/2013 | $20,000.00 | 1417042 | BJ -007 | | $131,000.00 | REDMPT 03/14 |
| 3/6/2013 | | | CPS | $29,000.00 | $111,000.00 | PAYMENT |
| 3/6/2013 | | | CPS | $90,000.00 | $140,000.00 | PAYMENT |
| 3/6/2013 | $20,000.00 | 1417006 | BJ -007 | | $230,000.00 | REDMPT 03/06 |
| 3/6/2013 | $20,000.00 | 1416992 | BJ -012 | | $210,000.00 | REDMPT 03/06 |
| 3/6/2013 | $20,000.00 | 1416989 | BJ -007 | | $190,000.00 | REDMPT 03/06 |
| 3/6/2013 | $20,000.00 | 1416984 | BJ -007 | | $170,000.00 | REDMPT 03/06 |
| 3/6/2013 | $19,000.00 | 1416966 | BJ -007 | | $150,000.00 | REDMPT 03/06 |
| 3/6/2013 | $21,000.00 | 1416959 | BJ -007 | | $131,000.00 | REDMPT 03/06 |
| 3/6/2013 | $10,000.00 | 1416928 | RO -014 | | $110,000.00 | REDMPT 03/06 |
| 3/6/2013 | $10,000.00 | 1416926 | RO -014 | | $100,000.00 | REDMPT 03/06 |
| 3/6/2013 | | | CPS | $60,000.00 | $90,000.00 | PAYMENT |
| 3/5/2013 | | | CPS | $86,000.00 | $150,000.00 | PAYMENT |
| 3/5/2013 | $40,000.00 | 1416918 | BJ -001 | | $236,000.00 | REDMPT 03/06 |
| 3/5/2013 | $20,000.00 | 1416915 | BJ -007 | | $196,000.00 | REDMPT 03/06 |
| 3/5/2013 | $20,000.00 | 1416913 | BJ -007 | | $176,000.00 | REDMPT 03/06 |
| 3/5/2013 | $6,000.00 | 1416911 | BJ -012 | | $156,000.00 | REDMPT 03/06 |

B000032

| Date | Amount | Check # | Code | Amount | Balance | Memo |
|---|---|---|---|---|---|---|
| 3/5/2013 | $20,000.00 | 1416908 | BJ -012 | | $150,000.00 | REDMPT 03/06 |
| 3/5/2013 | $20,000.00 | 1416905 | BJ -012 | | $130,000.00 | REDMPT 03/06 |
| 3/5/2013 | $20,000.00 | 1416902 | BJ -012 | | $110,000.00 | REDMPT 03/06 |
| 3/5/2013 | $10,000.00 | 1416895 | BJ -007 | | $90,000.00 | REDMPT 03/14 |
| 3/5/2013 | $20,000.00 | 1416894 | BJ -007 | | $80,000.00 | REDMPT 03/14 |
| 3/4/2013 | | | OC/BT | $50,000.00 | $60,000.00 | PAYMENT |
| 3/3/2013 | $10,000.00 | 1416301 | BJ -007 | | $110,000.00 | REDMPT 03/04 |
| 3/3/2013 | | | CPS | $50,000.00 | $100,000.00 | PAYMENT |
| 3/3/2013 | $20,000.00 | 1416239 | BJ -007 | | $150,000.00 | REDMPT 03/03 |
| 3/3/2013 | $20,000.00 | 1416234 | BJ -007 | | $130,000.00 | REDMPT 03/03 |
| 3/2/2013 | | | CPS | $40,000.00 | $110,000.00 | PAYMENT |
| 3/2/2013 | $20,000.00 | 1416107 | BJ -009 | | $150,000.00 | REDMPT 03/02 |
| 3/2/2013 | $20,000.00 | 1415974 | BJ -008 | | $130,000.00 | REDMPT 03/02 |
| 3/2/2013 | | | CPS | $20,000.00 | $110,000.00 | PAYMENT |
| 3/1/2013 | $20,000.00 | 1415686 | BJ -010 | | $130,000.00 | REDMPT 03/02 |
| 3/1/2013 | $10,000.00 | 1415683 | BJ -010 | | $110,000.00 | REDMPT 03/03 |
| 3/1/2013 | $10,000.00 | 1415679 | BJ -010 | | $100,000.00 | REDMPT 03/04 |
| 3/1/2013 | | | CPS | $10,000.00 | $90,000.00 | PAYMENT |
| 3/1/2013 | $10,000.00 | 1415474 | F - 10 | | $100,000.00 | REDMPT 03/01 |
| 3/1/2013 | | | CPS | $20,000.00 | $120,000.00 | PAYMENT |
| 3/1/2013 | | | CPS | $10,000.00 | $130,000.00 | PAYMENT |
| 3/1/2013 | $10,000.00 | 1415446 | BJ -007 | | $120,000.00 | REDMPT 03/01 |
| 3/1/2013 | | | CPS | $60,000.00 | $130,000.00 | PAYMENT |
| 3/1/2013 | $30,000.00 | 1415388 | BJ -007 | | $180,000.00 | REDMPT 03/01 |
| 3/1/2013 | $20,000.00 | 1415362 | BJ -007 | | $150,000.00 | REDMPT 03/01 |
| 3/1/2013 | $20,000.00 | 1415361 | BJ -007 | | $130,000.00 | REDMPT 03/01 |
| 2/28/2013 | $20,000.00 | 1415324 | BJ -007 | | $110,000.00 | REDMPT 03/01 |
| 2/28/2013 | | | CPS | $60,000.00 | $90,000.00 | PAYMENT |
| 2/28/2013 | $20,000.00 | 1415315 | BJ -007 | | $150,000.00 | REDMPT 02/28 |
| 2/28/2013 | $10,000.00 | 1415312 | BJ -007 | | $130,000.00 | REDMPT 02/28 |
| 2/28/2013 | $10,000.00 | 1415307 | BJ -007 | | $120,000.00 | REDMPT 02/28 |
| 2/28/2013 | | | CPS | $40,000.00 | $110,000.00 | PAYMENT |
| 2/28/2013 | $20,000.00 | 1415297 | BJ -012 | | $150,000.00 | REDMPT 02/28 |
| 2/28/2013 | | | CPS | $70,000.00 | $130,000.00 | PAYMENT |

B000033

| Date | Amount | Number | Type | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2/28/2013 | $40,000.00 | 1415277 | BJ -007 | | $200,000.00 | REDMPT 02/28 |
| 2/28/2013 | $30,000.00 | 1415271 | BJ -007 | | $160,000.00 | REDMPT 02/28 |
| 2/28/2013 | $20,000.00 | 1415265 | BJ -007 | | $130,000.00 | REDMPT 02/28 |
| 2/28/2013 | | | CPS | $60,000.00 | $110,000.00 | PAYMENT |
| 2/28/2013 | $30,000.00 | 1415250 | BJ -007 | | $170,000.00 | REDMPT 03/04 |
| 2/28/2013 | $20,000.00 | 1415240 | BJ -007 | | $140,000.00 | REDMPT 02/28 |
| 2/28/2013 | $20,000.00 | 1415224 | BJ -012 | | $120,000.00 | REDMPT 02/28 |
| 2/28/2013 | $20,000.00 | 1415206 | BJ -012 | | $100,000.00 | REDMPT 02/28 |
| 2/28/2013 | $20,000.00 | 1415197 | BJ -001 | | $80,000.00 | REDMPT 02/28 |
| 2/28/2013 | $10,000.00 | 1414671 | BJ -012 | | $60,000.00 | REDMPT 03/14 |
| 2/26/2013 | $20,000.00 | 1414659 | BJ -007 | | $50,000.00 | REDMPT 03/14 |
| 2/26/2013 | $10,000.00 | 1414653 | BJ -007 | | $30,000.00 | REDMPT 03/14 |
| 2/26/2013 | $20,000.00 | 1414642 | BJ -007 | | $20,000.00 | REDMPT 03/14 |
| 2/26/2013 | | | CPS | $20,000.00 | $0.00 | PAYMENT |
| 2/26/2013 | $20,000.00 | 1414638 | BJ -007 | | $20,000.00 | REDMPT 02/26 |
| 2/25/2013 | | | CPS | $20,000.00 | $0.00 | PAYMENT |
| 2/25/2013 | $20,000.00 | 1414593 | BJ -011 | | $20,000.00 | REDMPT 02/25 |
| 2/25/2013 | | | CPS | $50,000.00 | $0.00 | PAYMENT |
| 2/25/2013 | $20,000.00 | 1414585 | BJ -011 | | $50,000.00 | REDMPT 02/25 |
| 2/25/2013 | $10,000.00 | 1414579 | BJ -011 | | $30,000.00 | REDMPT 02/25 |
| 2/25/2013 | $20,000.00 | 1414574 | BJ -007 | | $20,000.00 | REDMPT 02/25 |
| 2/25/2013 | | | CPS | $26,000.00 | $0.00 | PAYMENT |
| 2/25/2013 | $6,000.00 | 1414546 | BJ -012 | | $26,000.00 | REDMPT 02/25 |
| 2/25/2013 | $20,000.00 | 1414479 | BJ -012 | | $20,000.00 | REDMPT 02/25 |
| 2/25/2013 | $70,000.00 | 1414478 | F - 60 | $70,000.00 | $0.00 | FM WDRW |
| 2/24/2013 | | 25887 | CPS | | ($70,000.00) | FM DPST |
| 2/24/2013 | | | CPS | $20,000.00 | $0.00 | PAYMENT |
| 2/24/2013 | $20,000.00 | 1414424 | BJ -007 | | $20,000.00 | REDMPT 02/24 |
| 2/24/2013 | | | CPS | $90,000.00 | $0.00 | PAYMENT |
| 2/24/2013 | $30,000.00 | 1414419 | BJ -007 | | $90,000.00 | REDMPT 02/24 |
| 2/22/2013 | $40,000.00 | 1413282 | F -010 | | $60,000.00 | REDMPT 02/24 |
| 2/22/2013 | | | CPS | $50,000.00 | $20,000.00 | PAYMENT |
| 2/22/2013 | $20,000.00 | 1413266 | BJ -007 | | $70,000.00 | REDMPT 02/22 |
| 2/22/2013 | $20,000.00 | 1413260 | BJ -012 | | $50,000.00 | REDMPT 02/22 |

B000034

| Date | Amount | Check # | Account | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 2/21/2013 | $10,000.00 | 1413252 | F -064 | | $30,000.00 | REDMPT 02/22 |
| 2/21/2013 | $20,000.00 | 1413250 | BJ -007 | | $20,000.00 | REDMPT 02/24 |
| 2/21/2013 | $20,000.00 | 1413248 | BJ -012 | | $0.00 | FM WDRW |
| 2/21/2013 | $20,000.00 | 1413244 | BJ -002 | | ($20,000.00) | FM WDRW |
| 2/21/2013 | $20,000.00 | 1413242 | BJ -002 | | ($40,000.00) | FM WDRW |
| 2/21/2013 | $20,000.00 | 1413238 | BJ -007 | | ($60,000.00) | FM WDRW |
| 2/21/2013 | $20,000.00 | 1413213 | BJ -007 | | ($80,000.00) | FM WDRW |
| 2/21/2013 | | 25869 | BT | $100,000.00 | ($100,000.00) | FM DPST |
| 2/21/2013 | | | CPS | $280,000.00 | $0.00 | PAYMENT |
| 2/19/2013 | | | CPS | $20,000.00 | $280,000.00 | PAYMENT |
| 2/18/2013 | $40,000.00 | 1412667 | F -009 | | $300,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412666 | F -009 | | $260,000.00 | VOIDED |
| 2/18/2013 | $30,000.00 | 1412656 | BJ -008 | | $260,000.00 | REDMPT 02/21 |
| 2/18/2013 | $30,000.00 | 1412651 | BJ -008 | | $230,000.00 | REDMPT 02/21 |
| 2/18/2013 | $40,000.00 | 1412641 | BJ -008 | | $200,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412636 | BJ -010 | | $160,000.00 | REDMPT 02/19 |
| 2/18/2013 | $20,000.00 | 1412611 | BJ -012 | | $140,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412604 | BJ -007 | | $120,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412538 | F -010 | | $100,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412495 | BJ -010 | | $80,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412492 | BJ -010 | | $60,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412465 | BJ -007 | | $40,000.00 | REDMPT 02/21 |
| 2/18/2013 | $20,000.00 | 1412430 | BJ -007 | | $20,000.00 | REDMPT 02/21 |
| 2/18/2013 | | | CPS | $20,000.00 | $0.00 | PAYMENT |
| 2/18/2013 | $20,000.00 | 1412412 | BJ -010 | | $20,000.00 | REDMPT 02/18 |
| 2/18/2013 | | | CPS | $10,000.00 | $0.00 | PAYMENT |
| 2/18/2013 | $10,000.00 | 1412391 | F -025 | | $10,000.00 | REDMPT 02/18 |
| 2/18/2013 | | | CPS | $40,000.00 | $0.00 | PAYMENT |
| 2/18/2013 | $20,000.00 | 1412386 | BJ -007 | | $40,000.00 | REDMPT 02/18 |
| 2/18/2013 | $13,000.00 | 1412384 | BJ -008 | | $20,000.00 | REDMPT 02/18 |
| 2/17/2013 | $7,000.00 | 1412356 | F -009 | | $7,000.00 | REDMPT 02/18 |
| 2/17/2013 | | | CPS | $40,000.00 | $0.00 | PAYMENT |
| 2/17/2013 | $20,000.00 | 1412349 | BJ -007 | | $40,000.00 | REDMPT 02/17 |
| 2/17/2013 | | | | | $20,000.00 | LINE INCR. |

B000035

| Date | Debit | Check No. | Code | Credit | Balance | Description |
|---|---|---|---|---|---|---|
| 2/15/2013 | | 1410863 | CPS | $40,000.00 | $20,000.00 | PAYMENT |
| 2/15/2013 | $20,000.00 | 1410849 | BJ-007 | | $60,000.00 | REDMPT 02/15 |
| 2/15/2013 | $20,000.00 | 1410834 | BJ-007 | | $40,000.00 | REDMPT 02/15 |
| 2/15/2013 | $20,000.00 | 1410829 | CPS | | $20,000.00 | REDMPT 02/17 |
| 2/15/2013 | | 1410821 | BJ-007 | $20,000.00 | $0.00 | PAYMENT |
| 2/14/2013 | $20,000.00 | 25833 | F-11 | | $20,000.00 | REDMPT 02/15 |
| 2/14/2013 | $140,000.00 | 1410773 | CPS | | $0.00 | FM WDRW |
| 2/14/2013 | | 1410770 | BJ-007 | $40,000.00 | ($140,000.00) | FM DPST |
| 2/14/2013 | $20,000.00 | 25832 | BJ-007 | | ($100,000.00) | FM WDRW |
| 2/14/2013 | $20,000.00 | 1410754 | CSH | | ($120,000.00) | FM WDRW |
| 2/14/2013 | | 1410741 | F-12 | $140,000.00 | ($140,000.00) | FM DPST |
| 2/14/2013 | $30,000.00 | 25831 | BJ-007 | | $0.00 | FM WDRW |
| 2/14/2013 | $20,000.00 | | BT | | ($30,000.00) | FM WDRW |
| 1/25/2013 | | | OC/BT | $50,000.00 | ($50,000.00) | FM DPST |
| 1/25/2013 | | | CPS | $320,000.00 | $0.00 | PAYMENT |
| 1/25/2013 | | | | $300,000.00 | $320,000.00 | LINE INCR. |
| 1/23/2013 | | | | $300,000.00 | $320,000.00 | LINE INCR. |
| 1/23/2013 | | 1404573 | F-058 | $20,000.00 | $320,000.00 | PAYMENT |
| 1/23/2013 | $20,000.00 | 1404568 | F-058 | | $340,000.00 | REDMPT 01/23 |
| 1/23/2013 | $10,000.00 | 1404561 | BJ-007 | | $320,000.00 | REDMPT 02/14 |
| 1/23/2013 | $10,000.00 | 1404554 | BJ-007 | | $300,000.00 | REDMPT 02/14 |
| 1/23/2013 | $10,000.00 | 1404550 | BJ-007 | | $290,000.00 | REDMPT 02/14 |
| 1/23/2013 | $10,000.00 | 1404543 | BJ-007 | | $280,000.00 | REDMPT 02/14 |
| 1/23/2013 | $8,000.00 | 1404534 | BJ-007 | | $270,000.00 | REDMPT 02/14 |
| 1/23/2013 | $4,000.00 | 1404531 | F-24 | | $260,000.00 | REDMPT 02/14 |
| 1/23/2013 | | 1404510 | CPS | $40,000.00 | $252,000.00 | PAYMENT |
| 1/23/2013 | $12,000.00 | 1404505 | BJ-007 | | $292,000.00 | REDMPT 01/23 |
| 1/23/2013 | $2,000.00 | 1404502 | F-30 | | $280,000.00 | REDMPT 01/23 |
| 1/23/2013 | | 1404500 | CPS | $65,000.00 | $280,000.00 | PAYMENT |
| 1/23/2013 | $11,000.00 | 1404485 | BJ-007 | | $345,000.00 | REDMPT 01/23 |
| 1/23/2013 | $14,000.00 | 1404481 | BJ-007 | | $334,000.00 | REDMPT 01/23 |
| 1/23/2013 | $8,000.00 | | BJ-007 | | $320,000.00 | REDMPT 01/23 |
| 1/23/2013 | $12,000.00 | | BJ-007 | | $312,000.00 | REDMPT 01/23 |

B000036

| Date | Amount | Acct | Check # | Balance | Deposit | Description |
|---|---|---|---|---|---|---|
| | | | | $300,000.00 | $60,000.00 | TTO INCR. 05 |
| 1/23/2013 | $6,000.00 | BJ-007 | 1404460 | $300,000.00 | | REDMPT 01/23 |
| 1/23/2013 | $8,000.00 | BJ-012 | 1404453 | $294,000.00 | | REDMPT 01/23 |
| 1/23/2013 | $8,000.00 | BJ-007 | 1404447 | $286,000.00 | | REDMPT 01/23 |
| 1/22/2013 | | CPS | | $278,000.00 | $14,000.00 | PAYMENT |
| 1/22/2013 | $8,000.00 | BJ-007 | 1404445 | $292,000.00 | | REDMPT 01/22 |
| 1/22/2013 | $12,000.00 | BJ-008 | 1404157 | $284,000.00 | | REDMPT 01/23 |
| 1/21/2013 | $18,000.00 | BJ-007 | 1404137 | $272,000.00 | | REDMPT 01/23 |
| 1/21/2013 | $12,000.00 | BJ-008 | 1404132 | $254,000.00 | | REDMPT 02/14 |
| 1/21/2013 | $14,000.00 | BJ-008 | 1404120 | $242,000.00 | | REDMPT 02/14 |
| 1/21/2013 | $14,000.00 | BJ-012 | 1404114 | $228,000.00 | | REDMPT 02/14 |
| 1/21/2013 | $14,000.00 | BJ-007 | 1404101 | $214,000.00 | | REDMPT 02/14 |
| 1/21/2013 | $9,000.00 | BJ-011 | 1404089 | $200,000.00 | | REDMPT 02/14 |
| 1/21/2013 | $16,000.00 | BJ-011 | 1404082 | $191,000.00 | | REDMPT 02/14 |
| 1/21/2013 | $6,000.00 | BJ-011 | 1404076 | $175,000.00 | | REDMPT 01/22 |
| 1/21/2013 | $14,000.00 | BJ-012 | 1404060 | $169,000.00 | | REDMPT 02/14 |
| 1/21/2013 | | CPS | | $155,000.00 | $45,000.00 | PAYMENT |
| 1/21/2013 | $10,000.00 | BJ-007 | 1404029 | $200,000.00 | | REDMPT 01/21 |
| 1/21/2013 | | CPS | | $190,000.00 | $74,000.00 | PAYMENT |
| 1/20/2013 | $14,000.00 | BJ-012 | 1404021 | $264,000.00 | | REDMPT 01/21 |
| 1/20/2013 | $10,000.00 | BJ-012 | 1404019 | $250,000.00 | | VOIDED |
| 1/20/2013 | $10,000.00 | BJ-012 | 1404018 | $250,000.00 | | REDMPT 01/21 |
| 1/20/2013 | $10,000.00 | BJ-007 | 1404015 | $240,000.00 | | REDMPT 01/21 |
| 1/20/2013 | $10,000.00 | BJ-007 | 1404013 | $230,000.00 | | REDMPT 01/21 |
| 1/20/2013 | | CPS | | $220,000.00 | $30,000.00 | PAYMENT |
| 1/20/2013 | $10,000.00 | BJ-007 | 1404010 | $250,000.00 | | REDMPT 01/20 |
| 1/20/2013 | | CPS | | $240,000.00 | $20,000.00 | PAYMENT |
| 1/20/2013 | $10,000.00 | BJ-007 | 1404005 | $260,000.00 | | REDMPT 01/20 |
| 1/20/2013 | $10,000.00 | BJ-001 | 1404003 | $250,000.00 | | REDMPT 01/20 |
| 1/20/2013 | $6,000.00 | BJ-001 | 1404002 | $250,000.00 | | REDMPT 01/20 |
| 1/20/2013 | $14,000.00 | BJ-012 | 1403996 | $240,000.00 | | REDMPT 01/20 |
| 1/20/2013 | $16,000.00 | BJ-012 | 1403991 | $234,000.00 | | REDMPT 01/21 |
| 1/20/2013 | $14,000.00 | BJ-012 | 1403983 | $220,000.00 | | REDMPT 01/21 |
| 1/20/2013 | | CPS | | $204,000.00 | $50,000.00 | PAYMENT |
| | | | | $190,000.00 | | |

B000037

| Date | Amount | Code | Reference | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 1/20/2013 | | CPS | | $54,000.00 | $240,000.00 | PAYMENT |
| 1/20/2013 | $14,000.00 | BJ-012 | 1403960 | | $294,000.00 | REDMPT 01/20 |
| 1/18/2013 | $20,000.00 | F-004 | 1402559 | | $280,000.00 | REDMPT 01/20 |
| 1/18/2013 | $20,000.00 | BJ-011 | 1402553 | | $260,000.00 | REDMPT 01/20 |
| 1/17/2013 | $20,000.00 | BJ-011 | 1402550 | | $240,000.00 | REDMPT 01/20 |
| 1/17/2013 | $20,000.00 | BJ-011 | 1402548 | | $220,000.00 | REDMPT 01/20 |
| 1/17/2013 | $10,000.00 | BJ-011 | 1402547 | | $200,000.00 | REDMPT 01/20 |
| 1/17/2013 | $20,000.00 | BJ-011 | 1402544 | | $190,000.00 | REDMPT 01/21 |
| 1/17/2013 | $15,000.00 | BJ-011 | 1402541 | | $170,000.00 | REDMPT 01/21 |
| 1/15/2013 | $15,000.00 | BJ-007 | 1402529 | | $155,000.00 | REDMPT 02/14 |
| 1/15/2013 | $8,000.00 | F-58 | 1402030 | | $140,000.00 | REDMPT 02/14 |
| 1/15/2013 | | CPS | | $20,000.00 | $132,000.00 | PAYMENT |
| 1/15/2013 | $82,000.00 | BJ-007 | 1402029 | | $50,000.00 | REDMPT 01/15 |
| 1/15/2013 | | CPS | | $70,000.00 | $70,000.00 | PAYMENT |
| 1/15/2013 | $4,000.00 | BJ-012 | 1402026 | | $66,000.00 | REDMPT 01/15 |
| 1/15/2013 | $10,000.00 | BJ-012 | 1401997 | | $136,000.00 | REDMPT 01/15 |
| 1/15/2013 | $14,000.00 | BJ-007 | 1401948 | | $126,000.00 | REDMPT 01/15 |
| 1/15/2013 | | CPS | | $64,000.00 | $190,000.00 | PAYMENT |
| 1/15/2013 | $16,000.00 | F-04 | 1401923 | $42,000.00 | $176,000.00 | VOIDED |
| 1/15/2013 | $14,000.00 | BJ-012 | 1401907 | | $160,000.00 | REDMPT 01/15 |
| 1/15/2013 | $2,000.00 | F-96 | 1401903 | | $146,000.00 | REDMPT 01/15 |
| 1/15/2013 | $14,000.00 | OC/AM | 1401885 | $66,000.00 | $188,000.00 | PAYMENT |
| 1/15/2013 | $8,000.00 | OC/BT | 1401877 | $120,000.00 | $188,000.00 | PAYMENT |
| 1/15/2013 | $6,000.00 | F-006 | 1401849 | | $174,000.00 | REDMPT 01/15 |
| 1/14/2013 | $9,000.00 | BJ-012 | 1401848 | | $240,000.00 | REDMPT 01/15 |
| 1/14/2013 | $20,000.00 | BJ-011 | 1401847 | | $360,000.00 | REDMPT 01/15 |
| 1/14/2013 | $25,000.00 | BJ-007 | 1401844 | | $354,000.00 | REDMPT 01/15 |
| 1/14/2013 | $10,000.00 | BJ-007 | 1401843 | $60,000.00 | $345,000.00 | TTO INCR. 05 |
| 1/14/2013 | $24,000.00 | BJ-011 | 1401842 | | $290,000.00 | REDMPT 01/15 |
| 1/14/2013 | $15,000.00 | BJ-011 | 1401841 | | $266,000.00 | REDMPT 01/15 |

B000038

| Date | Amount | Number | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 1/14/2013 | $15,000.00 | 1401840 | BJ -012 | | $251,000.00 | REDMPT 01/15 |
| 1/14/2013 | $20,000.00 | 1401839 | BJ -007 | | $236,000.00 | REDMPT 01/15 |
| 1/14/2013 | $20,000.00 | 1401837 | BJ -007 | | $216,000.00 | REDMPT 01/15 |
| 1/14/2013 | $14,000.00 | 1401830 | BJ -007 | | $196,000.00 | REDMPT 01/15 |
| 1/14/2013 | $16,000.00 | 1401827 | BJ -007 | | $182,000.00 | REDMPT 01/15 |
| 1/14/2013 | | | OC/BT | $194,000.00 | $166,000.00 | PAYMENT |
| 1/14/2013 | | | | $194,000.00 | $360,000.00 | CANCEL DEPOSIT |
| 1/14/2013 | | | | $194,000.00 | $166,000.00 | DRST   0114 |
| 1/14/2013 | | | | $300,000.00 | $360,000.00 | LINE INCR. |
| 1/11/2013 | | | | $85,000.00 | $360,000.00 | DENY INCREASE |
| 1/9/2013 | $10,000.00 | 1400145 | BJ -011 | | $360,000.00 | REDMPT 01/15 |
| 1/9/2013 | $10,000.00 | 1400143 | BJ -003 | | $350,000.00 | REDMPT 01/15 |
| 1/9/2013 | $10,000.00 | 1400142 | BJ -003 | | $340,000.00 | REDMPT 01/15 |
| 1/8/2013 | $10,000.00 | 1400140 | BJ -003 | | $330,000.00 | REDMPT 01/15 |
| 1/8/2013 | $10,000.00 | 1400139 | BJ -012 | | $320,000.00 | REDMPT 01/15 |
| 1/8/2013 | $10,000.00 | 1400137 | BJ -012 | | $310,000.00 | REDMPT 01/15 |
| 1/8/2013 | | | | $60,000.00 | $300,000.00 | TTO INCR.  04 |
| 1/9/2013 | | | | $300,000.00 | $300,000.00 | LINE INCR. |
| 1/8/2013 | $12,500.00 | 1400136 | BJ -011 | | $300,000.00 | REDMPT 02/14 |
| 1/8/2013 | $10,000.00 | 1400134 | BJ -011 | | $287,500.00 | REDMPT 01/15 |
| 1/8/2013 | $10,000.00 | 1400121 | BJ -011 | | $277,500.00 | REDMPT 01/15 |
| 1/8/2013 | $10,000.00 | 1400116 | BJ -011 | | $267,500.00 | REDMPT 01/15 |
| 1/8/2013 | $10,000.00 | 1400115 | BJ -011 | | $257,500.00 | REDMPT 01/15 |
| 1/8/2013 | $7,500.00 | 1400112 | BJ -011 | | $247,500.00 | REDMPT 02/14 |
| 1/8/2013 | $10,000.00 | 1400106 | BJ -011 | | $240,000.00 | REDMPT 01/15 |
| 1/8/2013 | | | CPS | $27,500.00 | $230,000.00 | PAYMENT |
| 1/8/2013 | $7,500.00 | 1400085 | BJ -011 | | $257,500.00 | REDMPT 01/08 |
| 1/8/2013 | $10,000.00 | 1400083 | BJ -011 | | $250,000.00 | REDMPT 01/08 |
| 1/8/2013 | $10,000.00 | 1400078 | BJ -011 | | $240,000.00 | REDMPT 01/08 |
| 1/8/2013 | | | CPS | $50,000.00 | $230,000.00 | PAYMENT |
| 1/8/2013 | $10,000.00 | 1400033 | BJ -012 | | $280,000.00 | REDMPT 01/08 |
| 1/8/2013 | $10,000.00 | 1400021 | BJ -012 | | $270,000.00 | REDMPT 01/08 |
| 1/8/2013 | $10,000.00 | 1400019 | BJ -012 | | $260,000.00 | REDMPT 01/08 |
| 1/8/2013 | $10,000.00 | 1400011 | BJ -001 | | $250,000.00 | REDMPT 01/08 |

B000039

| Date | Amount | Check # | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 1/8/2013 | $10,000.00 | 1400008 | BJ-012 | | $240,000.00 | REDMPT 01/08 |
| 1/8/2013 | $6,000.00 | 1400000 | BJ-007 | | $230,000.00 | REDMPT 01/15 |
| 1/8/2013 | | | CPS | $30,000.00 | $224,000.00 | PAYMENT |
| 1/7/2013 | $10,000.00 | 1399999 | BJ-012 | | $254,000.00 | REDMPT 01/08 |
| 1/7/2013 | $12,500.00 | 1399998 | BJ-012 | | $244,000.00 | REDMPT 01/08 |
| 1/7/2013 | $7,500.00 | 1399996 | BJ-012 | | $231,500.00 | REDMPT 01/08 |
| 1/7/2013 | $10,000.00 | 1399992 | BJ-012 | | $224,000.00 | REDMPT 02/14 |
| 1/7/2013 | $10,000.00 | 1399990 | BJ-012 | | $214,000.00 | REDMPT 02/14 |
| 1/7/2013 | $10,000.00 | 1399988 | BJ-012 | | $204,000.00 | REDMPT 02/14 |
| 1/7/2013 | $194,000.00 | 1399986 | F - 44 | | $194,000.00 | REDMPT 01/14 |
| 1/7/2013 | | | CPS | $25,000.00 | $194,000.00 | PAYMENT |
| 1/7/2013 | $10,000.00 | 1399984 | BJ-012 | | $219,000.00 | REDMPT 01/07 |
| 1/7/2013 | $209,000.00 | 1399983 | F - 10 | | $209,000.00 | REDMPT 01/07 |
| 1/7/2013 | | | OC/BT | $216,000.00 | $209,000.00 | PAYMENT |
| 1/7/2013 | | | | $300,000.00 | $425,000.00 | LINE DECR. |
| 1/6/2013 | | | | $425,000.00 | $425,000.00 | LINE INCR. |
| 1/6/2013 | | | | $425,000.00 | $425,000.00 | LINE INCR. |
| 1/5/2013 | $9,000.00 | 1399571 | BJ-011 | | $425,000.00 | REDMPT 01/07 |
| 1/5/2013 | $10,000.00 | 1399569 | BJ-011 | | $416,000.00 | REDMPT 01/07 |
| 1/5/2013 | $6,000.00 | 1399567 | BJ-007 | | $406,000.00 | REDMPT 01/07 |
| 1/6/2013 | | | | $425,000.00 | $400,000.00 | LINE INCR. |
| 1/5/2013 | $6,000.00 | 1399525 | BJ-008 | | $400,000.00 | REDMPT 01/07 |
| 1/5/2013 | $6,500.00 | 1399511 | BJ-008 | | $394,000.00 | REDMPT 01/07 |
| 1/5/2013 | $7,500.00 | 1399497 | BJ-007 | | $387,500.00 | REDMPT 01/07 |
| 1/5/2013 | $10,000.00 | 1399483 | BJ-007 | | $380,000.00 | REDMPT 01/07 |
| 1/5/2013 | $10,000.00 | 1399478 | BJ-008 | | $370,000.00 | REDMPT 01/07 |
| 1/5/2013 | $10,000.00 | 1399456 | BJ-008 | | $360,000.00 | REDMPT 01/07 |
| 1/5/2013 | | | | $400,000.00 | $350,000.00 | LINE INCR. |
| 1/4/2013 | | | | $310,000.00 | $350,000.00 | LINE INCR. |
| 1/4/2013 | | | | $310,000.00 | $350,000.00 | LINE INCR. |
| 12/24/2012 | $10,000.00 | 1394916 | BJ-011 | | $350,000.00 | REDMPT 01/07 |
| 12/24/2012 | $10,000.00 | 1394911 | BJ-011 | | $340,000.00 | REDMPT 01/07 |
| 12/24/2012 | $10,000.00 | 1394909 | BJ-012 | | $330,000.00 | REDMPT 01/07 |
| 12/24/2012 | $10,000.00 | 1394905 | BJ-012 | | $320,000.00 | REDMPT 01/07 |

B000040

| Date | Amount | Number | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 12/24/2012 | $10,000.00 | 1394903 | BJ -003 | | $310,000.00 | REDMPT 01/07 |
| 12/24/2012 | $10,000.00 | 1394902 | BJ -012 | | $300,000.00 | REDMPT 01/07 |
| 12/24/2012 | $10,000.00 | 1394901 | BJ -012 | | $290,000.00 | REDMPT 01/07 |
| 12/24/2012 | $9,000.00 | 1394897 | BJ -012 | | $280,000.00 | REDMPT 01/07 |
| 12/23/2012 | $6,000.00 | 1394847 | F -050 | | $271,000.00 | REDMPT 01/07 |
| 12/23/2012 | | | | $40,000.00 | $265,000.00 | TTO INCR. 05 |
| 12/23/2012 | | | | $310,000.00 | $265,000.00 | PATRON REINST |
| 12/23/2012 | | | | $310,000.00 | $265,000.00 | LINE INCR. |
| 12/23/2012 | $265,000.00 | 1394827 | | | $265,000.00 | REDMPT 01/07 |
| 12/21/2012 | | | F - 24 | $5,000.00 | $265,000.00 | PAYMENT |
| 12/21/2012 | | | OC/BT | $90,000.00 | $270,000.00 | PAYMENT |
| 12/20/2012 | | | OC/BT | $310,000.00 | $360,000.00 | ACCT SUSP |
| 12/20/2012 | | | | $5,000.00 | $360,000.00 | RETURN |
| 12/14/2012 | | | | $310,000.00 | $355,000.00 | LINE INCR. |
| 12/14/2012 | | | | $310,000.00 | $355,000.00 | LINE INCR. |
| 12/14/2012 | | | | $310,000.00 | $355,000.00 | LINE INCR. |
| 12/13/2012 | | | | $5,000.00 | $355,000.00 | DPST 1213 |
| 12/9/2012 | $10,000.00 | 1391366 | BJ -012 | $310,000.00 | $360,000.00 | REDMPT 12/21 |
| 12/9/2012 | | | | | $350,000.00 | LINE INCR. |
| 12/9/2012 | $6,000.00 | 1391355 | BJ -012 | | $350,000.00 | REDMPT 12/21 |
| 12/9/2012 | $7,000.00 | 1391349 | BJ -012 | | $344,000.00 | REDMPT 12/21 |
| 12/9/2012 | $7,000.00 | 1391340 | BJ -012 | | $337,000.00 | REDMPT 12/21 |
| 12/9/2012 | $5,000.00 | 1391338 | BJ -012 | | $330,000.00 | REDMPT 12/21 |
| 12/9/2012 | $5,000.00 | 1391334 | BJ -006 | | $325,000.00 | REDMPT 12/21 |
| 12/9/2012 | $5,000.00 | 1391330 | BJ -006 | | $320,000.00 | REDMPT 12/21 |
| 12/9/2012 | $5,000.00 | 1391329 | BJ -006 | | $315,000.00 | REDMPT 12/21 |
| 12/8/2012 | $5,000.00 | 1391249 | BJ -012 | | $310,000.00 | REDMPT 12/21 |
| 12/8/2012 | $5,000.00 | 1391241 | BJ -012 | | $305,000.00 | REDMPT 12/21 |
| 12/8/2012 | | | | $50,000.00 | $300,000.00 | TTO INCR. 05 |
| 12/1/2012 | | | | $300,000.00 | $300,000.00 | LINE INCR. |
| 11/29/2012 | $10,000.00 | 1388138 | BJ -007 | | $300,000.00 | REDMPT 12/21 |
| 11/29/2012 | $10,000.00 | 1388136 | BJ -007 | | $290,000.00 | CONSLD 12/23 |
| 11/29/2012 | $40,000.00 | 1388135 | F -004 | | $280,000.00 | CONSLD 12/23 |
| 11/29/2012 | $5,000.00 | 1388134 | BJ -007 | | $240,000.00 | REDMPT 12/21 |

B000041

| Date | Amount | Ref | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 11/29/2012 | $15,000.00 | 1388133 | BJ -007 | | $235,000.00 | CONSLD 12/23 |
| 11/29/2012 | $40,000.00 | 1388127 | F -019 | | $220,000.00 | CONSLD 12/23 |
| 11/29/2012 | | | CPS | $20,000.00 | $180,000.00 | PAYMENT |
| 11/29/2012 | | | CPS | $20,000.00 | $200,000.00 | PAYMENT |
| 11/29/2012 | $18,500.00 | 1388112 | BJ -007 | | $220,000.00 | CONSLD 12/23 |
| 11/29/2012 | $20,000.00 | 1388108 | BJ -007 | | $201,500.00 | REDMPT 11/29 |
| 11/29/2012 | $20,000.00 | 1388105 | BJ -011 | | $181,500.00 | REDMPT 11/29 |
| 11/29/2012 | $40,000.00 | 1388065 | F -020 | | $161,500.00 | CONSLD 12/23 |
| 11/29/2012 | $20,000.00 | 1388061 | BJ -011 | | $121,500.00 | REDMPT 12/21 |
| 11/29/2012 | $20,000.00 | 1388051 | BJ -011 | | $101,500.00 | CONSLD 12/23 |
| 11/29/2012 | $20,000.00 | 1388050 | BJ -011 | | $81,500.00 | CONSLD 12/23 |
| 11/29/2012 | $20,000.00 | 1388040 | BJ -011 | | $61,500.00 | CONSLD 12/23 |
| 11/29/2012 | $20,000.00 | 1388038 | BJ -011 | | $41,500.00 | CONSLD 12/23 |
| 11/29/2012 | $20,000.00 | 1388037 | F -020 | | $21,500.00 | CONSLD 12/23 |
| 11/29/2012 | $1,500.00 | 1388035 | F - 20 | | $1,500.00 | CONSLD 12/23 |
| 11/29/2012 | | | OC/BT | $58,500.00 | $1,500.00 | PAYMENT |
| 11/29/2012 | $20,000.00 | 1388031 | BJ -011 | | $60,000.00 | REDMPT 11/29 |
| 11/29/2012 | $20,000.00 | 1388025 | BJ -012 | | $40,000.00 | REDMPT 11/29 |
| 11/29/2012 | $20,000.00 | 1388012 | BJ -012 | | $20,000.00 | REDMPT 11/29 |
| 11/29/2012 | | | | $300,000.00 | | PATRON REINST |
| 11/29/2012 | | | | $300,000.00 | | LINE DECR. |
| 11/29/2012 | | | OC/BT | $340,000.00 | $0.00 | PAYMENT |
| 9/26/2012 | | | | $30,000.00 | $340,000.00 | RETURN |
| 9/26/2012 | | | | $20,000.00 | $310,000.00 | RETURN |
| 9/26/2012 | | | | $170,000.00 | $290,000.00 | RETURN |
| 9/24/2012 | | | | $120,000.00 | $120,000.00 | RETURN |
| 9/21/2012 | | | | $340,000.00 | | PATRON SUSP. |
| 9/19/2012 | | | | $220,000.00 | $0.00 | DPST 0919 |
| 9/17/2012 | | | | $120,000.00 | $220,000.00 | DPST 0917 |
| 8/7/2012 | | | | $340,000.00 | $340,000.00 | LINE INCR. |
| 8/5/2012 | $10,000.00 | 1351945 | BJ -012 | | $340,000.00 | REDMPT 11/29 |
| 8/5/2012 | $20,000.00 | 1351944 | BJ -012 | | $330,000.00 | REDMPT 11/29 |

B000042

| Date | Amount | Check # | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 8/5/2012 | $20,000.00 | 1351910 | BJ-007 | | $310,000.00 | REDMPT 11/29 |
| 8/5/2012 | $20,000.00 | 1351900 | BJ-007 | | $290,000.00 | REDMPT 11/29 |
| 8/5/2012 | $20,000.00 | 1351895 | BJ-007 | | $270,000.00 | REDMPT 11/29 |
| 8/5/2012 | $10,000.00 | 1351885 | BJ-007 | | $250,000.00 | REDMPT 11/29 |
| 8/5/2012 | $10,000.00 | 1351871 | BJ-007 | | $240,000.00 | REDMPT 11/29 |
| 8/5/2012 | $10,000.00 | 1351867 | BJ-007 | | $230,000.00 | REDMPT 11/29 |
| 8/5/2012 | | | CPS | $100,000.00 | $220,000.00 | PAYMENT |
| 8/5/2012 | $20,000.00 | 1351834 | BJ-012 | | $320,000.00 | REDMPT 08/05 |
| 8/5/2012 | | | | $340,000.00 | $300,000.00 | LINE INCR. |
| 8/5/2012 | | | | $300,000.00 | $300,000.00 | LINE INCR. |
| 8/5/2012 | $6,000.00 | 1351789 | BJ-012 | | $300,000.00 | REDMPT 08/05 |
| 8/5/2012 | $4,000.00 | 1351784 | BJ-012 | | $294,000.00 | REDMPT 08/05 |
| 8/5/2012 | $20,000.00 | 1351772 | BJ-012 | | $290,000.00 | REDMPT 08/05 |
| 8/5/2012 | $20,000.00 | 1351761 | BJ-012 | | $270,000.00 | REDMPT 08/05 |
| 8/5/2012 | $30,000.00 | 1351745 | BJ-012 | | $250,000.00 | REDMPT 08/05 |
| 8/5/2012 | $20,000.00 | 1351742 | BJ-012 | | $220,000.00 | REDMPT 11/29 |
| 8/5/2012 | $30,000.00 | 1351691 | BJ-012 | | $200,000.00 | REDMPT 11/29 |
| 8/5/2012 | $20,000.00 | 1351681 | BJ-012 | | $170,000.00 | REDMPT 11/29 |
| 8/5/2012 | $30,000.00 | 1351675 | BJ-012 | | $150,000.00 | REDMPT 11/29 |
| 8/3/2012 | | | | $300,000.00 | $120,000.00 | LINE INCR. |
| 8/2/2012 | $20,000.00 | 1350566 | BJ-012 | | $120,000.00 | REDMPT 11/29 |
| 8/2/2012 | $20,000.00 | 1350562 | BJ-012 | | $100,000.00 | REDMPT 11/29 |
| 8/2/2012 | $20,000.00 | 1350553 | BJ-012 | | $80,000.00 | REDMPT 11/29 |
| 8/2/2012 | $20,000.00 | 1350550 | BJ-012 | | $60,000.00 | REDMPT 11/29 |
| 8/2/2012 | $40,000.00 | 1350528 | F-010 | | $40,000.00 | REDMPT 11/29 |
| 8/2/2012 | | | CPS | $40,000.00 | $0.00 | PAYMENT |
| 8/2/2012 | $20,000.00 | 1350499 | BJ-012 | | $40,000.00 | REDMPT 08/02 |
| 8/2/2012 | $20,000.00 | 1350495 | BJ-012 | | $20,000.00 | REDMPT 08/02 |
| 8/2/2012 | | | CPS | $80,000.00 | $0.00 | PAYMENT |
| 8/2/2012 | $20,000.00 | 1350436 | BJ-012 | | $80,000.00 | REDMPT 08/02 |
| 8/2/2012 | $20,000.00 | 1350433 | BJ-012 | | $60,000.00 | REDMPT 08/02 |
| 8/2/2012 | $10,000.00 | 1350425 | BJ-012 | | $40,000.00 | REDMPT 08/02 |
| 8/2/2012 | $30,000.00 | 1350417 | BJ-012 | | $30,000.00 | REDMPT 08/02 |
| 8/2/2012 | | | CPS | $30,000.00 | $0.00 | PAYMENT |

B000043

| Date | Amount | Ref # | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 8/2/2012 | $20,000.00 | 1350340 | BJ-012 | | $30,000.00 | REDMPT 08/02 |
| 8/2/2012 | $10,000.00 | 1350309 | BJ-003 | | $10,000.00 | REDMPT 08/02 |
| 8/1/2012 | $110,000.00 | 1350275 | F-44 | | $0.00 | FM WDRW |
| 8/1/2012 | | 24841 | CPS | $80,000.00 | ($110,000.00) | FM DPST |
| 8/1/2012 | | 24841 | CSH C | $30,000.00 | $0.00 | FM DPST |
| 8/1/2012 | $30,000.00 | 1350231 | CPS | $30,000.00 | $30,000.00 | PAYMENT |
| 8/1/2012 | $17,000.00 | 1350229 | BJ-012 | | $0.00 | REDMPT 08/01 |
| 8/1/2012 | | | BJ-012 | $300,000.00 | ($17,000.00) | FM WDRW |
| 8/1/2012 | | 24839 | OC/CP | $17,000.00 | ($17,000.00) | LINE INCR. |
| 8/1/2012 | | | OC/BT | | $0.00 | FM DPST |
| 7/27/2012 | | | | $250,000.00 | $250,000.00 | PAYMENT |
| 7/27/2012 | | | | $200,000.00 | $250,000.00 | LINE INCR. |
| 7/27/2012 | | | | $200,000.00 | $250,000.00 | LINE INCR. |
| 7/25/2012 | | | | $200,000.00 | $250,000.00 | LINE DECR. |
| 7/20/2012 | | | | $250,000.00 | $250,000.00 | LINE INCR. |
| 7/17/2012 | $10,000.00 | 1344832 | BJ-007 | | $250,000.00 | REDMPT 08/01 |
| 7/17/2012 | $10,000.00 | 1344726 | BJ-012 | | $240,000.00 | REDMPT 08/01 |
| 7/17/2012 | | | | $250,000.00 | $230,000.00 | LINE INCR. |
| 7/17/2012 | $79,000.00 | 1344724 | F-09 | | $230,000.00 | REDMPT 08/01 |
| 7/17/2012 | | | | $220,000.00 | $230,000.00 | LINE INCR. |
| 7/11/2012 | | | | $200,000.00 | $230,000.00 | LINE INCR. |
| 7/8/2012 | | | | $200,000.00 | $230,000.00 | LINE INCR. |
| 7/8/2012 | $10,000.00 | 1341595 | BJ-012 | | $230,000.00 | CONSLD 07/17 |
| 7/8/2012 | $20,000.00 | 1341567 | BJ-011 | | $220,000.00 | CONSLD 07/17 |
| 7/8/2012 | | | | $30,000.00 | $200,000.00 | TTO INCR. 03 |
| 7/8/2012 | $4,000.00 | 1341557 | BJ-011 | | $200,000.00 | CONSLD 07/17 |
| 7/8/2012 | $15,000.00 | 1341529 | BJ-011 | | $196,000.00 | CONSLD 07/17 |
| 7/8/2012 | $10,000.00 | 1341525 | BJ-011 | | $181,000.00 | CONSLD 07/17 |
| 7/8/2012 | $10,000.00 | 1341509 | BJ-011 | | $171,000.00 | CONSLD 07/17 |
| 7/8/2012 | $10,000.00 | 1341437 | BJ-077 | | $161,000.00 | CONSLD 07/17 |
| 7/7/2012 | $10,000.00 | 1341335 | BJ-012 | | $151,000.00 | REDMPT 08/01 |
| 7/7/2012 | $10,000.00 | 1341318 | BJ-012 | | $141,000.00 | REDMPT 08/01 |
| 7/7/2012 | $20,000.00 | 1341316 | BJ-012 | | $121,000.00 | REDMPT 08/01 |
| 7/7/2012 | $20,000.00 | 1341312 | BJ-007 | | $101,000.00 | REDMPT 08/01 |

B000044

| Date | Amount | Number | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 7/7/2012 | $20,000.00 | 1341308 | BJ-007 | | $81,000.00 | REDMPT 08/01 |
| 7/7/2012 | $10,000.00 | 1341306 | BJ-007 | | $61,000.00 | REDMPT 08/01 |
| 7/7/2012 | $41,000.00 | 1341294 | F-23 | | $51,000.00 | REDMPT 08/01 |
| 7/7/2012 | | | OC/BT | $129,000.00 | $51,000.00 | PAYMENT |
| 7/7/2012 | $170,000.00 | 1341290 | F-09 | | $180,000.00 | PAYMENT 07/07 |
| 7/7/2012 | $180,000.00 | 1341288 | F-09 | | $180,000.00 | VOIDED |
| 7/7/2012 | $10,000.00 | 1341280 | BJ-007 | | $180,000.00 | REDMPT 08/01 |
| 7/7/2012 | | | | $200,000.00 | $170,000.00 | PATRON REINST |
| 7/7/2012 | | | | $200,000.00 | $170,000.00 | LINE INCR. |
| 7/5/2012 | | | | $50,000.00 | $170,000.00 | PAYMENT |
| 7/5/2012 | $50,000.00 | 1340042 | OC/SK | | $220,000.00 | SK WDRW |
| 7/5/2012 | | | F-57 | $50,000.00 | $170,000.00 | RETURN |
| 7/3/2012 | | | OC/SK | $170,000.00 | | PAYMENT |
| 7/3/2012 | $170,000.00 | 1339375 | F-34 | | $340,000.00 | SK WDRW |
| 7/3/2012 | | | | $200,000.00 | $340,000.00 | ACCT SUSP |
| 7/3/2012 | | | | $170,000.00 | | RETURN |
| 6/29/2012 | | | | $200,000.00 | $170,000.00 | LINE INCR. |
| 6/29/2012 | $20,000.00 | 1337260 | F-012 | | $170,000.00 | CONSLD 07/07 |
| 6/28/2012 | $20,000.00 | 1337231 | BJ-012 | | $150,000.00 | CONSLD 07/07 |
| 6/28/2012 | $40,000.00 | 1337222 | F-50 | | $130,000.00 | CONSLD 07/07 |
| 6/28/2012 | $10,000.00 | 1337160 | BJ-012 | | $90,000.00 | CONSLD 07/07 |
| 6/28/2012 | $10,000.00 | 1337137 | BJ-012 | | $80,000.00 | CONSLD 07/07 |
| 6/28/2012 | $10,000.00 | 1337130 | BJ-012 | | $70,000.00 | CONSLD 07/07 |
| 6/28/2012 | | | CPS | $50,000.00 | $60,000.00 | PAYMENT |
| 6/28/2012 | $10,000.00 | 1337027 | BJ-011 | | $110,000.00 | REDMPT 06/28 |
| 6/28/2012 | $20,000.00 | 1336991 | BJ-012 | | $100,000.00 | REDMPT 06/28 |
| 6/27/2012 | $20,000.00 | 1336986 | BJ-012 | | $80,000.00 | REDMPT 06/28 |
| 6/27/2012 | $20,000.00 | 1336976 | BJ-011 | | $60,000.00 | CONSLD 07/07 |
| 6/27/2012 | $10,000.00 | 1336974 | BJ-011 | | $40,000.00 | CONSLD 07/07 |
| 6/27/2012 | $10,000.00 | 1336962 | BJ-011 | | $30,000.00 | CONSLD 07/07 |
| 6/27/2012 | $10,000.00 | 1336957 | BJ-011 | | $20,000.00 | CONSLD 07/07 |
| 6/27/2012 | $10,000.00 | 1336954 | BJ-011 | | $10,000.00 | CONSLD 07/07 |
| 6/27/2012 | | | CPS | $10,000.00 | $0.00 | PAYMENT |
| 6/27/2012 | $10,000.00 | 1336931 | BJ-011 | | $10,000.00 | REDMPT 06/27 |

B000045

| Date | Amount | Ref # | Code | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 6/27/2012 | | | | $200,000.00 | $200,000.00 | PATRON REINST |
| 6/27/2012 | | | | $200,000.00 | $200,000.00 | LINE INCR. |
| 6/27/2012 | | 24648 | BT | $220,000.00 | $220,000.00 | SK DPST |
| 6/27/2012 | | | | | ($220,000.00) | DPST 0627 |
| 6/26/2012 | | | | $50,000.00 | $0.00 | DPST 0626 |
| 6/4/2012 | | | OC/BT | $170,000.00 | $50,000.00 | PAYMENT |
| 5/30/2012 | | | | $200,000.00 | $220,000.00 | RETURN |
| 5/23/2012 | | | | $200,000.00 | $420,000.00 | DPST 0523 |
| 5/18/2012 | | | | $200,000.00 | $220,000.00 | LINE INCR. |
| 5/14/2012 | | | | $200,000.00 | $420,000.00 | ACCT SUSP |
| 5/14/2012 | | | | $200,000.00 | $420,000.00 | RETURN |
| 5/13/2012 | $20,000.00 | 1322135 | BJ-008 | | $220,000.00 | REDMPT 07/05 |
| 5/13/2012 | | | | $20,000.00 | $200,000.00 | TTO INCR. 05 |
| 5/13/2012 | $15,000.00 | 1322120 | BJ-007 | | $200,000.00 | REDMPT 07/05 |
| 5/13/2012 | $15,000.00 | 1322112 | BJ-007 | | $185,000.00 | REDMPT 07/05 |
| 5/12/2012 | $10,000.00 | 1322060 | F-011 | | $170,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322057 | BJ-007 | | $160,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322050 | BJ-007 | | $140,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322040 | BJ-007 | | $120,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322033 | BJ-008 | | $100,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322028 | BJ-008 | | $80,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322026 | BJ-007 | | $60,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322023 | BJ-007 | | $40,000.00 | REDMPT 07/03 |
| 5/12/2012 | $20,000.00 | 1322018 | BJ-007 | | $20,000.00 | REDMPT 07/03 |
| 5/7/2012 | | | | $200,000.00 | $0.00 | DPST 0507 |
| 3/24/2012 | | | | $200,000.00 | $200,000.00 | LINE INCR. |
| 3/23/2012 | $20,000.00 | 1306225 | BJ-005 | | $200,000.00 | REDMPT 06/04 |
| 3/23/2012 | $20,000.00 | 1306224 | BJ-006 | | $180,000.00 | REDMPT 06/04 |
| 3/23/2012 | $20,000.00 | 1306223 | BJ-006 | | $160,000.00 | REDMPT 06/04 |
| 3/23/2012 | $20,000.00 | 1306222 | BJ-006 | | $140,000.00 | REDMPT 06/04 |
| 3/22/2012 | $20,000.00 | 1306220 | BJ-006 | | $120,000.00 | REDMPT 06/04 |
| 3/22/2012 | $20,000.00 | 1306219 | BJ-001 | | $100,000.00 | REDMPT 06/04 |
| 3/22/2012 | $20,000.00 | 1306216 | BJ-001 | | $80,000.00 | REDMPT 06/04 |
| 3/22/2012 | $20,000.00 | 1306215 | BJ-012 | | $60,000.00 | REDMPT 06/04 |

B000046

| Date | Amount | Ref # | Code | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 3/22/2012 | $20,000.00 | 1306214 | BJ-012 | $40,000.00 | | REDMPT 06/04 |
| 3/22/2012 | $20,000.00 | 1306212 | BJ-012 | $20,000.00 | | REDMPT 06/04 |
| 3/22/2012 | | | CPS | $0.00 | $60,000.00 | PAYMENT |
| 3/22/2012 | $20,000.00 | 1306204 | BJ-012 | $60,000.00 | | REDMPT 03/22 |
| 3/22/2012 | $20,000.00 | 1306202 | BJ-012 | $40,000.00 | | REDMPT 03/22 |
| 3/22/2012 | $20,000.00 | 1306200 | BJ-012 | $20,000.00 | | REDMPT 03/22 |
| 3/23/2012 | | | | | $200,000.00 | PATRON REINST |
| | | | | | $200,000.00 | LINE INCR. |
| 3/22/2012 | | | | | $200,000.00 | PATRON SUSP. |
| 3/20/2012 | | | | | $200,000.00 | PATRON SUSP. |
| 3/3/2011 | $80,000.00 | | OC/SK | $0.00 | $80,000.00 | PAYMENT |
| 3/3/2011 | | 1169263 | F - 18 | $80,000.00 | $80,000.00 | SK WDRW |
| 3/3/2011 | | | | | $200,000.00 | RETURN |
| 3/3/2011 | | | | | $200,000.00 | LINE INCR. |
| 3/2/2011 | | | | | $200,000.00 | PATRON SUSP. |
| 3/1/2011 | | | | | $200,000.00 | PATRON SUSP. |
| 3/1/2011 | | | | | $200,000.00 | PATRON REINST |
| 3/1/2011 | | | | | $200,000.00 | LINE INCR. |
| 3/1/2011 | | 21932 | CSH | ($80,000.00) | $80,000.00 | SK DPST |
| 3/1/2011 | | | | | $200,000.00 | PATRON SUSP. |
| 3/1/2011 | | | | | $200,000.00 | PATRON REINST |
| 3/1/2011 | | | | | $200,000.00 | LINE INCR. |
| 3/1/2011 | | | CPS | $0.00 | $75,000.00 | PAYMENT |
| 3/1/2011 | | | CSH C | $75,000.00 | $46,400.00 | PAYMENT |
| 3/1/2011 | | | CPS | $121,400.00 | $20,000.00 | PAYMENT |
| 2/24/2011 | | | | $141,400.00 | $80,000.00 | DPST   0224 |
| 2/8/2011 | | | | $221,400.00 | $200,000.00 | ACCT SUSP |
| 2/8/2011 | | | | $221,400.00 | $20,000.00 | RETURN |
| 2/2/2011 | | | | $201,400.00 | $47,500.00 | DPST   0202 |
| 2/1/2011 | | | | $248,900.00 | $150,000.00 | DPST   0201 |
| 1/25/2011 | | | | $398,900.00 | $1,100.00 | DPST   0125 |
| 1/19/2011 | | | | $400,000.00 | $200,000.00 | LINE INCR. |
| 1/19/2011 | | | | $400,000.00 | $200,000.00 | LINE INCR. |
| 1/19/2011 | | | | $400,000.00 | $200,000.00 | LINE INCR. |

B000047

| Date | Amount | Check No. | Code | Line Amount | Balance | Transaction |
|---|---|---|---|---|---|---|
| 1/18/2011 | | | | $200,000.00 | $400,000.00 | LINE DECR. |
| 1/16/2011 | $19,400.00 | 1153820 | BJ -011 | | $400,000.00 | REDMPT 03/01 |
| 1/16/2011 | $20,000.00 | 1153815 | BJ -011 | | $380,600.00 | REDMPT 03/01 |
| 1/16/2011 | $20,000.00 | 1153809 | BJ -011 | | $360,600.00 | REDMPT 03/01 |
| 1/16/2011 | $10,000.00 | 1153790 | BJ -012 | | $340,600.00 | REDMPT 03/01 |
| 1/16/2011 | $10,000.00 | 1153786 | BJ -007 | | $330,600.00 | REDMPT 03/01 |
| 1/16/2011 | $10,000.00 | 1153781 | BJ -007 | | $320,600.00 | REDMPT 03/01 |
| 1/16/2011 | $10,000.00 | 1153776 | BJ -011 | | $310,600.00 | REDMPT 03/01 |
| 1/16/2011 | $12,000.00 | 1153772 | BJ -011 | | $300,600.00 | REDMPT 03/01 |
| 1/16/2011 | $10,000.00 | 1153767 | BJ -011 | | $288,600.00 | REDMPT 03/01 |
| 1/15/2011 | | | | $400,000.00 | $278,600.00 | LINE INCR. |
| | | | | $200,000.00 | $278,600.00 | LINE DECR. |
| 1/11/2011 | $1,100.00 | 1151549 B | BJ -012 | | $278,600.00 | CLEARED-02/03 |
| 1/11/2011 | | 1151532 B | CPS | $120,000.00 | $277,500.00 | PAYMENT |
| 1/11/2011 | $10,000.00 | 1151531 | BJ -003 | | $397,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151524 | BJ -003 | | $387,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151519 | BJ -003 | | $377,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151516 | BJ -003 | | $367,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151515 | BJ -002 | | $357,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151509 | BJ -002 | | $347,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151507 | BJ -002 | | $337,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151504 | BJ -002 | | $327,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151503 | BJ -002 | | $317,500.00 | REDMPT 01/11 |
| 1/11/2011 | $10,000.00 | 1151493 | BJ -006 | | $307,500.00 | REDMPT 01/11 |
| 1/11/2011 | | | | | $297,500.00 | REDMPT 01/11 |
| 1/11/2011 | | | | | $287,500.00 | REDMPT 01/11 |
| | | | | $400,000.00 | $287,500.00 | LINE INCR. |
| 1/10/2011 | $10,000.00 | 1151449 | BJ -002 | | $277,500.00 | REDMPT 01/11 |
| 1/10/2011 | $10,000.00 | 1151448 | BJ -012 | | $267,500.00 | REDMPT 03/03 |
| 1/10/2011 | $10,000.00 | 1151446 | BJ -002 | | $257,500.00 | REDMPT 03/03 |
| 1/10/2011 | $10,000.00 | 1151444 | BJ -012 | | $247,500.00 | REDMPT 03/03 |
| 1/10/2011 | $10,000.00 | 1151442 | BJ -012 | | $237,500.00 | REDMPT 03/03 |
| 1/10/2011 | $10,000.00 | 1151441 | BJ -012 | | $227,500.00 | REDMPT 03/03 |
| 1/10/2011 | $10,000.00 | 1151439 | BJ -012 | | $217,500.00 | REDMPT 03/03 |
| 1/10/2011 | $10,000.00 | 1151432 | BJ -006 | | | REDMPT 03/03 |

B000048

| Date | Amount | Check No. | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 1/10/2011 | $10,000.00 | 1151428 | BJ-006 | $400,000.00 | $207,500.00 | REDMPT 03/03 |
| 1/11/2011 | | | | $200,000.00 | $197,500.00 | LINE INCR. |
| 12/22/2010 | | | | | $197,500.00 | LINE INCR. |
| 12/19/2010 | $27,500.00 | 1143755 | F-48 CPS | $22,500.00 | $197,500.00 | CLEARED-02/11 PAYMENT |
| 12/19/2010 | $20,000.00 | 1143698 | BJ-075 | $20,000.00 | $220,000.00 | REDMPT 12/19 |
| 12/19/2010 | | | | | $200,000.00 | TTO INCR. 03 |
| 12/19/2010 | $30,000.00 | 1143697 | BJ-075 | | $170,000.00 | REDMPT 12/19 |
| 12/18/2010 | $20,000.00 | 1143696 | BJ-075 | | $150,000.00 | CLEARED-02/11 |
| 12/18/2010 | $20,000.00 | 1143691 | BJ-075 | | $130,000.00 | CLEARED-02/10 |
| 12/18/2010 | $20,000.00 | 1143686 | BJ-075 | | $110,000.00 | CLEARED-02/10 |
| 12/18/2010 | $20,000.00 | 1143683 | BJ-075 | | $90,000.00 | CLEARED-02/10 |
| 12/18/2010 | $20,000.00 | 1143681 | BJ-075 | | $70,000.00 | CLEARED-02/10 |
| 12/18/2010 | $20,000.00 | 1143674 | BJ-075 | | $50,000.00 | REDMPT 03/01 |
| 12/18/2010 | $20,000.00 | 1143661 | BJ-075 | | $30,000.00 | CLEARED-02/10 |
| 12/18/2010 | $15,000.00 | 1143657 | BJ-075 | | $15,000.00 | CLEARED-02/10 |
| 12/18/2010 | $15,000.00 | 1143648 | BJ-075 | | $0.00 | CLEARED-02/10 |
| 10/14/2010 | | | | $220,000.00 | $220,000.00 | DPST 1014 |
| 10/13/2010 | | | | $200,000.00 | $220,000.00 | LINE INCR. |
| 9/1/2010 | | | | | $200,000.00 | LINE INCR. |
| 8/30/2010 | $20,000.00 | 1103497 | BJ-006 | $20,000.00 | $180,000.00 | CLEARED-10/23 |
| 8/30/2010 | $20,000.00 | 1103488 | BJ-006 | | $155,000.00 | TTO INCR. 03 |
| 8/30/2010 | $25,000.00 | 1103474 | BJ-006 | | $130,000.00 | CLEARED-10/23 |
| 8/30/2010 | $25,000.00 | 1103471 | BJ-012 | | $105,000.00 | CLEARED-10/23 |
| 8/30/2010 | $25,000.00 | 1103469 | BJ-006 | | $85,000.00 | CLEARED-10/23 |
| 8/30/2010 | $20,000.00 | 1103442 | BJ-006 | | $60,000.00 | CLEARED-10/23 |
| 8/30/2010 | $25,000.00 | 1103427 | BJ-006 | | $35,000.00 | CLEARED-10/23 |
| 8/30/2010 | $25,000.00 | 1103422 | BJ-006 | | $15,000.00 | CLEARED-10/23 |
| 8/30/2010 | $20,000.00 | 1103415 | BJ-006 | | $0.00 | CLEARED-10/23 |
| 8/30/2010 | $15,000.00 | 1103413 | BJ-006 | | ($5,000.00) | CLEARED-10/23 |
| 8/30/2010 | $5,000.00 | 1103412 | BJ-006 | | ($25,000.00) | FM WDRW |
| 8/30/2010 | $20,000.00 | 1103408 | BJ-006 | | | FM WDRW |
| 8/30/2010 | | 20895 | BT | $25,000.00 | | FM DPST |

B000049

| Date | Amount | Ref # | Code | Payment | Balance | Type |
|---|---|---|---|---|---|---|
| 8/30/2010 | $35,000.00 | | OC/BT | $200,000.00 | $0.00 | PAYMENT |
| 8/29/2010 | $30,000.00 | 1103341 | BJ -007 | | $200,000.00 | REDMPT 08/30 |
| 8/29/2010 | $25,000.00 | 1103330 | BJ -007 | | $165,000.00 | REDMPT 08/30 |
| 8/29/2010 | $30,000.00 | 1103326 | BJ -012 | | $135,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103322 | BJ -007 | | $110,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103315 | BJ -007 | | $80,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103312 | BJ -012 | | $60,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103304 | BJ -012 | | $40,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103299 | BJ -012 | | $20,000.00 | REDMPT 08/30 |
| 8/26/2010 | | | CPS | $55,000.00 | $0.00 | PAYMENT |
| 8/25/2010 | $20,000.00 | 1100873 | BJ -012 | | $55,000.00 | REDMPT 08/26 |
| 8/25/2010 | $15,000.00 | 1100736 | F - 07 | | $35,000.00 | REDMPT 08/26 |
| 8/25/2010 | | | CPS | $100,000.00 | $35,000.00 | PAYMENT |
| 8/25/2010 | $20,000.00 | 1100722 | BJ -005 | | $135,000.00 | REDMPT 08/25 |
| 8/25/2010 | $20,000.00 | 1100710 | BJ -005 | | $115,000.00 | REDMPT 08/25 |
| 8/25/2010 | $20,000.00 | 1100703 | BJ -002 | | $95,000.00 | REDMPT 08/25 |
| 8/25/2010 | $15,000.00 | 1100698 | BJ -002 | | $75,000.00 | REDMPT 08/25 |
| 8/29/2010 | $25,000.00 | 1103326 | BJ -012 | | $135,000.00 | REDMPT 08/30 |
| 8/29/2010 | $30,000.00 | 1103322 | BJ -007 | | $110,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103315 | BJ -007 | | $80,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103312 | BJ -012 | | $60,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103304 | BJ -012 | | $40,000.00 | REDMPT 08/30 |
| 8/29/2010 | $20,000.00 | 1103299 | BJ -012 | | $20,000.00 | REDMPT 08/30 |
| 8/26/2010 | | | CPS | $55,000.00 | $0.00 | PAYMENT |
| 8/25/2010 | $20,000.00 | 1100873 | BJ -012 | | $55,000.00 | REDMPT 08/26 |
| 8/25/2010 | $15,000.00 | 1100736 | F - 07 | | $35,000.00 | REDMPT 08/26 |
| 8/25/2010 | | | CPS | $100,000.00 | $35,000.00 | PAYMENT |
| 8/25/2010 | $20,000.00 | 1100722 | BJ -005 | | $135,000.00 | REDMPT 08/25 |
| 8/25/2010 | $20,000.00 | 1100710 | BJ -005 | | $115,000.00 | REDMPT 08/25 |
| 8/25/2010 | $20,000.00 | 1100703 | BJ -002 | | $95,000.00 | REDMPT 08/25 |
| 8/25/2010 | $15,000.00 | 1100698 | BJ -002 | | $75,000.00 | REDMPT 08/25 |
| 7/16/2010 | | | PCK | $85,000.00 | $0.00 | PAYMENT |
| 7/16/2010 | | | OC/CP | $55,000.00 | $85,000.00 | PAYMENT |
| 7/12/2010 | $40,000.00 | 1082474 | BJ -007 | | $140,000.00 | REDMPT 07/16 |

B000050

| Date | Amount | Check # | Code | Deposit | Balance | Description |
|---|---|---|---|---|---|---|
| 7/12/2010 | $25,000.00 | 1082472 | BJ -007 | | $100,000.00 | REDMPT 07/16 |
| 7/12/2010 | $25,000.00 | 1082469 | BJ -007 | | $75,000.00 | REDMPT 07/16 |
| 7/12/2010 | $20,000.00 | 1082465 | BJ -007 | | $50,000.00 | REDMPT 07/16 |
| 7/12/2010 | $30,000.00 | 1082462 | BJ -007 | | $30,000.00 | REDMPT 07/16 |
| 7/12/2010 | $30,000.00 | 1082457 | BJ -007 | | $0.00 | FM WDRW |
| 7/12/2010 | $40,000.00 | 1082456 | BJ -007 | | ($30,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082453 | BJ -007 | | ($70,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082452 | BJ -011 | | ($90,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082451 | BJ -007 | | ($110,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082448 | BJ -012 | | ($130,000.00) | FM WDRW |
| 7/12/2010 | $30,000.00 | 1082446 | BJ -012 | | ($150,000.00) | FM WDRW |
| 7/12/2010 | $30,000.00 | 1082445 | BJ -007 | | ($180,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082442 | BJ -007 | | ($210,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082437 | BJ -007 | | ($230,000.00) | FM WDRW |
| 7/12/2010 | $10,000.00 | 1082390 | F -062 | | ($250,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082387 | BJ -007 | | ($260,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082386 | BJ -012 | | ($280,000.00) | FM WDRW |
| 7/12/2010 | | 20546 | CPS | $180,000.00 | ($300,000.00) | FM DPST |
| 7/12/2010 | $30,000.00 | 1082371 | BJ -007 | | ($120,000.00) | FM WDRW |
| 7/12/2010 | $30,000.00 | 1082347 | BJ -007 | | ($150,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082341 | BJ -007 | | ($180,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082333 | BJ -007 | | ($200,000.00) | FM WDRW |
| 7/12/2010 | $40,000.00 | 1082321 | BJ -007 | | ($220,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082317 | BJ -007 | | ($260,000.00) | FM WDRW |
| 7/12/2010 | $20,000.00 | 1082311 | BJ -007 | | ($280,000.00) | FM WDRW |
| 7/12/2010 | | 20545 | BT | $300,000.00 | ($300,000.00) | FM DPST |
| | | | OC/BT | $100,000.00 | $0.00 | PAYMENT |
| 7/8/2010 | $20,000.00 | 1080391 | BJ -007 | | $100,000.00 | REDMPT 07/12 |
| 7/8/2010 | $20,000.00 | 1080343 | BJ -012 | | $80,000.00 | REDMPT 07/12 |
| 7/8/2010 | $20,000.00 | 1080333 | BJ -012 | | $60,000.00 | REDMPT 07/12 |
| 7/8/2010 | $20,000.00 | 1080325 | BJ -007 | | $40,000.00 | REDMPT 07/12 |
| 7/8/2010 | $20,000.00 | 1080297 | BJ -007 | | $20,000.00 | REDMPT 07/12 |
| 7/8/2010 | | | OC/CP | $20,000.00 | $0.00 | PAYMENT |
| 6/29/2010 | $10,000.00 | 1076263 | F - 96 | | $20,000.00 | REDMPT 07/08 |

B000051

| Date | Amount | Check # | Code | Payment | Balance | Status |
|---|---|---|---|---|---|---|
| 6/29/2010 | | | CPS | $55,000.00 | $20,000.00 | PAYMENT |
| 6/29/2010 | $10,000.00 | 1076247 | BJ-011 | | $75,000.00 | REDMPT 06/29 |
| 6/29/2010 | $10,000.00 | 1076234 | BJ-011 | | $65,000.00 | VOIDED |
| 6/29/2010 | $10,000.00 | 1076228 | BJ-012 | | $65,000.00 | REDMPT 06/29 |
| 6/29/2010 | | | CPS | $15,000.00 | $55,000.00 | PAYMENT |
| 6/29/2010 | | | CPS | $40,000.00 | $70,000.00 | PAYMENT |
| 6/29/2010 | $10,000.00 | 1076211 | BJ-012 | | $110,000.00 | REDMPT 06/29 |
| 6/29/2010 | $10,000.00 | 1076208 | BJ-012 | | $100,000.00 | REDMPT 06/29 |
| 6/29/2010 | $10,000.00 | 1076204 | BJ-012 | | $90,000.00 | REDMPT 06/29 |
| 6/29/2010 | $10,000.00 | 1076197 | F-096 | | $80,000.00 | REDMPT 06/29 |
| 6/29/2010 | $15,000.00 | 1076041 | BJ-006 | | $70,000.00 | REDMPT 06/29 |
| 6/29/2010 | $1,000.00 | 1076035 | F-48 | | $55,000.00 | REDMPT 06/29 |
| 6/29/2010 | | | CPS | $60,000.00 | $55,000.00 | PAYMENT |
| 6/29/2010 | $15,000.00 | 1076032 | BJ-006 | | $115,000.00 | REDMPT 06/29 |
| 6/29/2010 | $16,000.00 | 1076029 | BJ-006 | | $100,000.00 | REDMPT 06/29 |
| 6/28/2010 | $10,000.00 | 1076027 | BJ-006 | | $84,000.00 | REDMPT 06/29 |
| 6/28/2010 | $10,000.00 | 1076025 | BJ-001 | | $74,000.00 | REDMPT 06/29 |
| 6/28/2010 | $10,000.00 | 1076013 | BJ-001 | | $64,000.00 | REDMPT 06/29 |
| 6/28/2010 | $10,000.00 | 1076012 | BS-001 | | $54,000.00 | REDMPT 06/29 |
| 6/28/2010 | $500.00 | 1076003 | BS-001 | | $44,000.00 | REDMPT 06/29 |
| 6/28/2010 | $1,000.00 | 1076002 | BJ-007 | | $43,500.00 | REDMPT 06/29 |
| 6/28/2010 | $10,000.00 | 1075996 | BJ-007 | | $42,500.00 | REDMPT 06/29 |
| 6/28/2010 | $7,500.00 | 1075995 | BJ-007 | | $32,500.00 | REDMPT 06/29 |
| 6/28/2010 | $15,000.00 | 1075994 | BJ-011 | | $25,000.00 | REDMPT 06/29 |
| | $10,000.00 | 1075976 | BJ-011 | | $10,000.00 | REDMPT 07/08 |
| 6/20/2010 | | | CPS | $20,000.00 | $20,000.00 | PAYMENT |
| 6/20/2010 | $10,000.00 | 1072327 | BJ-011 | | $20,000.00 | VOIDED |
| 6/20/2010 | $10,000.00 | 1072315 | BJ-011 | | $10,000.00 | REDMPT 06/20 |
| 6/20/2010 | $10,000.00 | 1072311 | BJ-011 | | | REDMPT 06/20 |
| | | | CPS | $40,000.00 | $0.00 | PAYMENT |
| 6/19/2010 | $10,000.00 | 1072242 | BJ-007 | | $40,000.00 | REDMPT 06/20 |
| 6/19/2010 | $10,000.00 | 1072237 | BJ-007 | | $30,000.00 | REDMPT 06/20 |
| 6/19/2010 | $10,000.00 | 1072227 | BJ-007 | | $20,000.00 | REDMPT 06/20 |
| 6/19/2010 | $10,000.00 | 1072224 | BJ-007 | | $10,000.00 | REDMPT 06/20 |

B000052

| Date | Amount | Ref # | Code | Credit | Balance | Type |
|---|---|---|---|---|---|---|
| 6/18/2010 | $95,000.00 | 1071299 | F - 80 | | ($95,000.00) | FM WDRW |
| 6/18/2010 | $10,000.00 | 1071263 | BJ -001 | | ($105,000.00) | FM WDRW |
| 6/18/2010 | $7,500.00 | 1071261 | BJ -001 | | ($112,500.00) | FM WDRW |
| 6/18/2010 | $5,000.00 | 1071253 | BJ -001 | | ($117,500.00) | FM WDRW |
| 6/18/2010 | $7,500.00 | 1071219 | BJ -001 | | ($125,000.00) | FM WDRW |
| 6/18/2010 | $7,500.00 | 1071215 | BJ -001 | | ($132,500.00) | FM WDRW |
| 6/18/2010 | $10,000.00 | 1071208 | BJ -001 | | ($140,000.00) | FM WDRW |
| 6/18/2010 | $10,000.00 | 1071205 | BJ -001 | | ($150,000.00) | FM WDRW |
| 6/17/2010 | | 20385 | CPS | $35,000.00 | ($115,000.00) | FM DPST |
| 6/17/2010 | $15,000.00 | 1071130 | BJ -011 | | ($130,000.00) | FM WDRW |
| 6/17/2010 | $10,000.00 | 1071118 | BJ -011 | | ($140,000.00) | FM WDRW |
| 6/17/2010 | $10,000.00 | 1071103 | BJ -011 | | ($150,000.00) | FM WDRW |
| 6/17/2010 | $150,000.00 | 1071099 | OC/FM | $150,000.00 | $0.00 | PAYMENT |
| 6/17/2010 | $150,000.00 | | F - 60 | | ($150,000.00) | FM WDRW |
| 6/17/2010 | | 20384 | BT | $300,000.00 | $150,000.00 | FM DPST |
| 6/6/2010 | $5,000.00 | 1067273 | BJ -007 | | $150,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067269 | BJ -007 | | $145,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067257 | BJ -007 | | $135,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067250 | BJ -007 | | $125,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067243 | BJ -007 | | $115,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067239 | BJ -007 | | $105,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067229 | BJ -007 | | $95,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067220 | BJ -012 | | $85,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067208 | BJ -012 | | $75,000.00 | REDMPT 06/17 |
| 6/6/2010 | $10,000.00 | 1067192 | BJ -012 | | $65,000.00 | REDMPT 06/17 |
| 6/6/2010 | | | CSH | $95,000.00 | $55,000.00 | PAYMENT |
| 6/2/2010 | | | | $150,000.00 | $150,000.00 | LINE INCR. |
| 5/30/2010 | $5,000.00 | 1064756 | RO -014 | | $150,000.00 | REDMPT 06/06 |
| 5/30/2010 | $10,000.00 | 1064755 | RO -014 | | $145,000.00 | REDMPT 06/06 |
| 5/30/2010 | $10,000.00 | 1064752 | RO -014 | | $135,000.00 | REDMPT 06/06 |
| 5/30/2010 | $10,000.00 | 1064747 | RO -014 | | $125,000.00 | REDMPT 06/06 |
| 5/30/2010 | $10,000.00 | 1064745 | RO -014 | | $115,000.00 | REDMPT 06/06 |
| 5/30/2010 | $10,000.00 | 1064744 | RO -014 | | $105,000.00 | REDMPT 06/06 |
| 5/30/2010 | $15,000.00 | 1064725 | BJ -007 | | $95,000.00 | REDMPT 06/06 |

B000053

| Date | Amount | Check # | Account | Amount | Balance | Description |
|------|--------|---------|---------|--------|---------|-------------|
| 5/30/2010 | $15,000.00 | 1064722 | BJ -007 | | $80,000.00 | REDMPT 06/06 |
| 5/30/2010 | $15,000.00 | 1064712 | BJ -007 | | $65,000.00 | REDMPT 06/17 |
| 5/30/2010 | $10,000.00 | 1064703 | RO -014 | | $50,000.00 | REDMPT 06/06 |
| 5/30/2010 | $15,000.00 | 1064698 | BJ -015 | | $40,000.00 | REDMPT 06/17 |
| 5/30/2010 | $10,000.00 | 1064684 | BJ -015 | | $25,000.00 | REDMPT 06/17 |
| 5/30/2010 | $10,000.00 | 1064682 | BJ -015 | | $15,000.00 | VOIDED |
| 5/30/2010 | $15,000.00 | 1064676 | BJ -015 | | $15,000.00 | REDMPT 06/17 |
| 5/30/2010 | $10,000.00 | 1064660 | BJ -075 | | $0.00 | FM WDRW |
| 5/30/2010 | $10,000.00 | 1064643 | BJ -075 | | ($10,000.00) | FM WDRW |
| 5/30/2010 | $10,000.00 | 1064630 | BJ -075 | | ($20,000.00) | FM WDRW |
| 5/30/2010 | $10,000.00 | 1064611 | BJ -075 | | ($30,000.00) | FM WDRW |
| 5/30/2010 | $10,000.00 | 1064604 | BJ -075 | | ($40,000.00) | FM WDRW |
| 5/30/2010 | | | | $150,000.00 | ($50,000.00) | LINE INCR. |
| 5/30/2010 | | 20307 | BT | $50,000.00 | ($50,000.00) | FM DPST |
| 5/30/2010 | $2,500.00 | 1064574 | RO -023 | | | VOIDED |
| 5/25/2010 | | | CPS | $90,000.00 | $0.00 | PAYMENT |
| 5/25/2010 | $10,000.00 | 1062138 | RO -014 | | $90,000.00 | REDMPT 05/25 |
| 5/25/2010 | $10,000.00 | 1062134 | RO -014 | | $80,000.00 | REDMPT 05/25 |
| 5/25/2010 | $25,000.00 | 1062089 | F -017 | | $70,000.00 | REDMPT 05/25 |
| 5/25/2010 | | | OC/BT | $65,000.00 | $45,000.00 | PAYMENT |
| 5/25/2010 | | | | $100,000.00 | $110,000.00 | LINE INCR. |
| 5/24/2010 | $10,000.00 | 1061991 | BJ -007 | | $110,000.00 | REDMPT 05/25 |
| 5/24/2010 | | | | $10,000.00 | $100,000.00 | TTO INCR.  03 |
| 5/24/2010 | $10,000.00 | 1061987 | BJ -007 | | $100,000.00 | REDMPT 05/25 |
| 5/24/2010 | $10,000.00 | 1061979 | BJ -007 | | $90,000.00 | REDMPT 05/25 |
| 5/24/2010 | $10,000.00 | 1061975 | BJ -007 | | $80,000.00 | REDMPT 05/25 |
| 5/24/2010 | $10,000.00 | 1061872 | RO -014 | | $70,000.00 | REDMPT 05/25 |
| 5/24/2010 | $10,000.00 | 1061868 | RO -014 | | $60,000.00 | REDMPT 05/25 |
| 5/24/2010 | $15,000.00 | 1061865 | BJ -012 | | $50,000.00 | REDMPT 05/25 |
| 5/24/2010 | $15,000.00 | 1061858 | BJ -012 | | $35,000.00 | REDMPT 05/25 |
| 5/24/2010 | $10,000.00 | 1061855 | BJ -012 | | $20,000.00 | REDMPT 05/25 |
| 5/24/2010 | $10,000.00 | 1061845 | BJ -012 | | $10,000.00 | REDMPT 05/25 |
| 5/5/2010 | $210,000.00 | 1054815 | F - 96 | | | FM WDRW |
| 5/5/2010 | $210,000.00 | 1054813 | F - 96 | | | VOIDED |

B000054

| Date | Debit | Check # | Code | Credit | Balance | Description |
|---|---|---|---|---|---|---|
| 5/5/2010 | | 20172 | CPS | $80,000.00 | ($210,000.00) | FM DPST |
| 5/5/2010 | $20,000.00 | 1054778 | BJ -012 | | ($130,000.00) | FM WDRW |
| 5/5/2010 | $25,000.00 | 1054766 | BJ -012 | | ($150,000.00) | FM WDRW |
| 5/5/2010 | | 20171 | BT | $175,000.00 | ($175,000.00) | FM DPST |
| 5/5/2010 | | | OC/BT | $25,000.00 | $0.00 | PAYMENT |
| 5/5/2010 | $175,000.00 | 20170 | F - 48 | | ($150,000.00) | VOIDED |
| 4/26/2010 | | | CPS | $40,000.00 | $25,000.00 | PAYMENT |
| 4/26/2010 | $10,000.00 | 1051785 | F -034 | $45,000.00 | $65,000.00 | REDMPT 04/26 |
| 4/26/2010 | | | OC/BT | | $55,000.00 | PAYMENT |
| 4/26/2010 | $10,000.00 | 1051727 | BJ -007 | | $100,000.00 | REDMPT 04/26 |
| 4/25/2010 | $15,000.00 | 1051658 | BJ -008 | | $90,000.00 | REDMPT 04/26 |
| 4/25/2010 | $15,000.00 | 1051657 | BJ -008 | | $75,000.00 | REDMPT 04/26 |
| 4/25/2010 | $10,000.00 | 1051656 | BJ -007 | | $60,000.00 | REDMPT 04/26 |
| 4/25/2010 | $10,000.00 | 1051655 | BJ -007 | | $50,000.00 | REDMPT 04/26 |
| 4/25/2010 | $15,000.00 | 1051653 | BJ -007 | | $40,000.00 | REDMPT 04/26 |
| 4/25/2010 | $12,000.00 | 1051650 | BJ -007 | | $25,000.00 | REDMPT 05/05 |
| 4/25/2010 | $13,000.00 | 1051647 | BJ -007 | | $13,000.00 | REDMPT 05/05 |
| 4/25/2010 | $10,000.00 | 1051617 | BJ -008 | | $0.00 | VOIDED |
| 4/19/2010 | | | CPS | $69,000.00 | $69,000.00 | PAYMENT |
| 4/19/2010 | $9,000.00 | 1049108 | BJ -008 | | $60,000.00 | REDMPT 04/19 |
| 4/19/2010 | $1,000.00 | 1049107 | BJ -008 | | $59,000.00 | FM WDRW |
| 4/19/2010 | | 20075 | BT | $1,000.00 | $60,000.00 | FM DPST |
| 4/14/2010 | | | OC/BT | $39,000.00 | $99,000.00 | PAYMENT |
| 4/14/2010 | $14,000.00 | 1046381 | BJ -007 | | $85,000.00 | REDMPT 04/19 |
| | | | | $100,000.00 | $85,000.00 | LINE INCR. |
| 4/13/2010 | $10,000.00 | 1046375 | BJ -007 | | $85,000.00 | REDMPT 04/19 |
| 4/13/2010 | $50,000.00 | 1046373 | BJ -001 | | $75,000.00 | REDMPT 04/19 |
| 4/13/2010 | $10,000.00 | 1046343 | BJ -012 | | $25,000.00 | REDMPT 04/19 |
| | | | | $100,000.00 | $15,000.00 | LINE INCR. |
| 4/13/2010 | $15,000.00 | 1046339 | BJ -012 | | $15,000.00 | REDMPT 04/19 |
| 4/12/2010 | | | OC/BT | $85,000.00 | $0.00 | PAYMENT |
| 4/12/2010 | $10,000.00 | 1045553 | BJ -073 | | $85,000.00 | REDMPT 04/12 |
| 4/11/2010 | | | | $10,000.00 | $75,000.00 | TTO INCR.  03 |
| 4/11/2010 | $5,000.00 | 1045481 | BJ -073 | | $75,000.00 | REDMPT 04/12 |

B000055

| Date | Amount | Check No. | Account | Deposit | Balance | Status |
|---|---|---|---|---|---|---|
| 4/11/2010 | $10,000.00 | 1045476 | BJ -075 | | $70,000.00 | REDMPT 04/12 |
| 4/11/2010 | $10,000.00 | 1045474 | BJ -075 | | $60,000.00 | REDMPT 04/12 |
| 4/11/2010 | $15,000.00 | 1045472 | BJ -075 | | $50,000.00 | REDMPT 04/12 |
| 4/10/2010 | $15,000.00 | 1045458 | BJ -075 | | $35,000.00 | REDMPT 04/12 |
| 4/7/2010 | $5,000.00 | 1043832 | BJ -008 | | $20,000.00 | VOIDED |
| 4/7/2010 | $15,000.00 | 1043803 | BJ -008 | | $15,000.00 | REDMPT 04/12 |
| 4/7/2010 | $15,000.00 | 1043797 | BJ -008 | | $15,000.00 | PAYMENT |
| 4/3/2010 | $9,000.00 | 1042811 | CPS | $45,000.00 | $0.00 | VOIDED |
| 4/3/2010 | $10,000.00 | 1042796 | BJ -078 | | $45,000.00 | REDMPT 04/03 |
| 4/3/2010 | $15,000.00 | 1042791 | BJ -078 | | $35,000.00 | REDMPT 04/03 |
| 4/3/2010 | | | | $7,500.00 | $20,000.00 | DPST 0331 |
| 3/31/2010 | | | | $10,000.00 | $27,500.00 | DPST 0330 |
| 3/30/2010 | | | CPS | $15,000.00 | $37,500.00 | PAYMENT |
| 3/18/2010 | $15,000.00 | 1036863 | BJ -007 | | $52,500.00 | REDMPT 03/18 |
| 3/18/2010 | $10,000.00 | 1036857 | BJ -007 | | $37,500.00 | REDMPT 04/03 |
| 3/18/2010 | $10,000.00 | 1036853 | BJ -007 | | $27,500.00 | REDMPT 04/03 |
| 3/18/2010 | $7,500.00 | 1024744 | F - 10 | | $17,500.00 | CLEARED-04/09 |
| 2/14/2010 | $10,000.00 | 1024723 | CPS | | $10,000.00 | CLEARED-04/08 |
| 2/14/2010 | | | CPS | $50,500.00 | $10,000.00 | PAYMENT |
| 2/14/2010 | $10,000.00 | 1024695 | BJ -007 | | $60,500.00 | REDMPT 02/14 |
| 2/13/2010 | $10,000.00 | 1024693 | BJ -007 | | $50,500.00 | REDMPT 02/14 |
| 2/13/2010 | $13,000.00 | 1024685 | BJ -007 | | $40,500.00 | REDMPT 02/14 |
| 2/13/2010 | $10,000.00 | 1024665 | BJ -007 | | $27,500.00 | REDMPT 02/14 |
| 2/13/2010 | $7,500.00 | 1024629 | BJ -012 | | $17,500.00 | REDMPT 02/14 |
| 2/13/2010 | $10,000.00 | 1024605 | BJ -012 | | $10,000.00 | REDMPT 02/14 |
| 2/13/2010 | | | OC/BT | $85,000.00 | $85,000.00 | PAYMENT |
| 2/12/2010 | $10,000.00 | 1012829 | BJ -012 | | $75,000.00 | REDMPT 02/12 |
| 1/10/2010 | | | | $75,000.00 | $75,000.00 | LINE INCR. |
| 1/11/2010 | | | | $10,000.00 | $75,000.00 | TTO INCR.  03 |
| 1/10/2010 | $15,000.00 | 1012823 | BJ -012 | | $75,000.00 | REDMPT 02/12 |
| 1/10/2010 | $10,000.00 | 1012821 | BJ -012 | | $60,000.00 | REDMPT 02/12 |
| 1/10/2010 | $10,000.00 | 1012818 | BJ -012 | | $50,000.00 | REDMPT 02/12 |
| 1/10/2010 | $10,000.00 | 1012813 | BJ -012 | | $40,000.00 | REDMPT 02/12 |

B000056

| Date | Amount | Number | Code | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 1/10/2010 | $10,000.00 | 1012809 | BJ -012 | | $30,000.00 | REDMPT 02/12 |
| 1/10/2010 | $10,000.00 | 1012808 | BJ -012 | | $20,000.00 | REDMPT 02/12 |
| 1/10/2010 | $10,000.00 | 1012807 | BJ -012 | | $10,000.00 | REDMPT 02/12 |
| 1/7/2010 | $75,000.00 | 1011548 | F - 05 | | $0.00 | FM WDRW |
| 1/7/2010 | $10,000.00 | 1011543 | BJ -012 | | ($75,000.00) | FM WDRW |
| 1/7/2010 | $15,000.00 | 1011525 | BJ -011 | | ($85,000.00) | FM WDRW |
| 1/7/2010 | | 19416 | OC/BT | $100,000.00 | ($100,000.00) | FM DPST |
| 1/7/2010 | | | OC/BT | $45,000.00 | $0.00 | PAYMENT |
| 12/6/2009 | $45,000.00 | 999849 | F - 53 | | $45,000.00 | REDMPT 01/07 PAYMENT |
| 12/6/2009 | | | CPS | $30,000.00 | | PAYMENT |
| 12/3/2009 | $7,000.00 | 998621 | BJ -011 | | $75,000.00 | REDMPT 12/06 |
| 12/3/2009 | $8,000.00 | 998589 | BJ -011 | | $68,000.00 | REDMPT 12/06 |
| 12/3/2009 | $10,000.00 | 998583 | BJ -011 | | $60,000.00 | REDMPT 12/06 |
| 11/30/2009 | $50,000.00 | | F - 10 | $75,000.00 | $50,000.00 | LINE INCR. |
| 11/29/2009 | | 997464 | CPS | $35,000.00 | $50,000.00 | REDMPT 12/06 PAYMENT |
| 11/29/2009 | $10,000.00 | 997386 | BJ -076 | $10,000.00 | $85,000.00 | REDMPT 11/29 |
| 11/29/2009 | | | | | $75,000.00 | TTO INCR.  03 |
| 11/29/2009 | $10,000.00 | 997353 | BJ -076 | | $75,000.00 | REDMPT 11/29 |
| 11/28/2009 | $5,000.00 | 997347 | BJ -076 | | $65,000.00 | REDMPT 11/29 |
| 11/28/2009 | $5,000.00 | 997345 | BJ -076 | | $60,000.00 | REDMPT 11/29 |
| 11/28/2009 | $5,000.00 | 997335 | BJ -076 | | $55,000.00 | REDMPT 11/29 |
| 11/28/2009 | $5,000.00 | 997331 | BJ -076 | | $50,000.00 | CONSLD 11/29 |
| 11/28/2009 | $5,000.00 | 997324 | BJ -075 | | $45,000.00 | CONSLD 11/29 |
| 11/28/2009 | $5,000.00 | 997310 | BJ -075 | | $40,000.00 | CONSLD 11/29 |
| 11/28/2009 | $10,000.00 | 997301 | BJ -075 | | $35,000.00 | CONSLD 11/29 |
| 11/28/2009 | $5,000.00 | 997289 | BJ -075 | | $25,000.00 | CONSLD 11/29 |
| 11/28/2009 | $10,000.00 | 997281 | BJ -075 | | $20,000.00 | CONSLD 11/29 |
| 11/28/2009 | $10,000.00 | 997268 | BJ -075 | | $10,000.00 | CONSLD 11/29 |
| 11/26/2009 | | | CPS | $65,000.00 | | PAYMENT |
| 11/25/2009 | $10,000.00 | 995403 | BJ -012 | | $65,000.00 | REDMPT 11/26 |
| 11/25/2009 | $10,000.00 | 995401 | BJ -012 | | $55,000.00 | REDMPT 11/26 |
| 11/25/2009 | $20,000.00 | 995395 | BJ -011 | | $45,000.00 | REDMPT 11/26 |
| 11/25/2009 | $20,000.00 | 995391 | RO -014 | | $25,000.00 | REDMPT 11/26 |

B000057

| Date | Amount | Check # | Code | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 11/25/2009 | $5,000.00 | 995360 | BJ-009 | $5,000.00 | | REDMPT 11/26 |
| 11/25/2009 | $15,000.00 | 995359 | BJ-009 | $0.00 | | FM WDRW |
| 11/25/2009 | $10,000.00 | 995340 | BJ-009 | ($15,000.00) | | FM WDRW |
| 11/25/2009 | $10,000.00 | 995331 | BJ-011 | ($25,000.00) | | FM WDRW |
| 11/25/2009 | $12,000.00 | 995318 | BJ-011 | ($35,000.00) | | FM WDRW |
| 11/25/2009 | $10,000.00 | 995315 | BJ-011 | ($47,000.00) | | FM WDRW |
| 11/25/2009 | | 19130 | OC/BT | ($57,000.00) | $57,000.00 | FM DPST |
| 11/25/2009 | | | OC/BT | $0.00 | $68,000.00 | PAYMENT |
| 11/23/2009 | | | | $68,000.00 | $75,000.00 | LINE INCR. |
| 11/21/2009 | $10,000.00 | 994361 | BJ-007 | $68,000.00 | | REDMPT 11/25 |
| 11/21/2009 | $8,000.00 | 994353 | BJ-007 | $58,000.00 | | REDMPT 11/25 |
| 11/21/2009 | $15,000.00 | 994349 | BJ-007 | $50,000.00 | | REDMPT 11/25 |
| 11/21/2009 | $12,000.00 | 994339 | BJ-007 | $35,000.00 | | REDMPT 11/25 |
| 11/21/2009 | $15,000.00 | 994328 | BJ-007 | $23,000.00 | | REDMPT 11/25 |
| 11/21/2009 | $8,000.00 | 994208 | BJ-007 | $8,000.00 | | REDMPT 11/25 |
| 11/21/2009 | | | CPS | | $75,000.00 | LINE INCR. |
| 11/15/2009 | | | | $0.00 | $55,000.00 | PAYMENT |
| 10/27/2009 | | | | $55,000.00 | $5,000.00 | DPST   1027 |
| 10/15/2009 | | | | $60,000.00 | $50,000.00 | LINE INCR. |
| 10/14/2009 | $10,000.00 | 979036 | BJ-003 | $50,000.00 | | REDMPT 11/15 |
| 10/14/2009 | | | | | $10,000.00 | TTO INCR.   03 |
| 10/13/2009 | $5,000.00 | 979006 | BJ-007 | $50,000.00 | | CLEARED-11/05 |
| 10/13/2009 | $10,000.00 | 979003 | BJ-007 | $45,000.00 | | REDMPT 11/15 |
| 10/13/2009 | $15,000.00 | 979000 | BJ-007 | $35,000.00 | | REDMPT 11/15 |
| 10/13/2009 | $10,000.00 | 978997 | BJ-007 | $20,000.00 | | REDMPT 11/15 |
| 10/13/2009 | $10,000.00 | 978973 | BJ-007 | $10,000.00 | | REDMPT 11/15 |
| 10/13/2009 | $15,000.00 | 978955 | BJ-012 | $0.00 | | FM WDRW |
| 10/13/2009 | $10,000.00 | 978948 | BJ-012 | ($15,000.00) | | FM WDRW |
| 10/13/2009 | | 18888 | CSH | ($25,000.00) | $25,000.00 | FM DPST |
| 10/13/2009 | | | CSH | $0.00 | $15,000.00 | PAYMENT |
| 10/13/2009 | $40,000.00 | 978930 | F - 56 | $15,000.00 | | $25K FM WDRW and $15K MRK |
| 10/13/2009 | $10,000.00 | 978928 | BJ-012 | ($25,000.00) | | FM WDRW |
| 10/13/2009 | | 18887 | OC/BT | ($35,000.00) | $50,000.00 | FM DPST |
| 10/13/2009 | $15,000.00 | 978919 | BJ-012 | $15,000.00 | | REDMPT 10/13 |

B000058

| Date | Amount | Ref # | Code | Deposit | Balance | Payment |
|---|---|---|---|---|---|---|
| 10/13/2009 | | | OC/BT | $50,000.00 | $0.00 | DPST    0921 |
| 9/21/2009 | | | | $10,000.00 | $50,000.00 | LINE INCR. |
| 9/9/2009 | $10,000.00 | 964880 | BJ -007 | $50,000.00 | $60,000.00 | REDMPT 10/13 |
| 9/7/2009 | | | | | $60,000.00 | TTO INCR.  03 |
| 9/7/2009 | | | | $10,000.00 | $50,000.00 | LINE INCR. |
| 9/7/2009 | $5,000.00 | 964693 | BJ -007 | $50,000.00 | $50,000.00 | CLEARED-09/30 |
| 9/7/2009 | $5,000.00 | 964666 | BJ -012 | | $45,000.00 | CLEARED-09/30 |
| 9/6/2009 | $10,000.00 | 964645 | BJ -007 | | $40,000.00 | REDMPT 10/13 |
| 9/7/2009 | | | | $50,000.00 | $30,000.00 | LINE INCR. |
| 9/6/2009 | $10,000.00 | 964244 | BJ -077 | | $30,000.00 | REDMPT 10/13 |
| 9/6/2009 | $10,000.00 | 964125 | BJ -077 | | $20,000.00 | REDMPT 10/13 |
| 9/5/2009 | $10,000.00 | 963848 | BJ -008 | | $10,000.00 | REDMPT 10/13 |
| 9/6/2009 | | | | $50,000.00 | $0.00 | Credit ESTABLISH |
| 9/3/2009 | $15,000.00 | 962292 | F -18 | | $15,000.00 | FM WDRW |
| 9/3/2009 | $10,000.00 | 962101 | BJ -012 | | $25,000.00 | FM WDRW |
| 9/2/2009 | $5,000.00 | 962043 | BJ -007 | | $30,000.00 | FM WDRW |
| 9/2/2009 | $20,000.00 | 962040 | BJ -007 | | $50,000.00 | FM WDRW |
| 9/2/2009 | $10,000.00 | 962038 | BJ -007 | | $60,000.00 | FM WDRW |
| 9/2/2009 | $15,000.00 | 962036 | BJ -007 | | $75,000.00 | FM WDRW |
| 9/2/2009 | $15,000.00 | 962008 | BJ -007 | | $90,000.00 | FM WDRW |
| 9/2/2009 | $10,000.00 | 961982 | BJ -007 | | $100,000.00 | FM WDRW |
| 9/2/2009 | | 18584 | OC/BT | $100,000.00 | | FM DPST |

Negative # means....FM deposit balance
Positive # means Amount owes

**Bank W/r/w For Barkany Gershon**

| Date | Bank | Acct | Type | | Amount | Wire Detail | Notes |
|---|---|---|---|---|---|---|---|
| 20090902 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $100,000.00 | WIRE TYPE:WIRE IN DATE: 090902 TIME:1449 ET TRN: /003120 4223 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FFC GER A BANK NA OF NJ/PANY ID: SHON BARKANY | Paid on 9-2-2009 Wire #4153 |
| 20091013 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSIT | INCOMING MONEY TRANSFER CREDIT | $100,000.00 | WIRE TYPE:WIRE IN DATE: 091013 TIME:1539 ET TRN: /004681 7111 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FFC TO A BANK NA OF NJ/PANY ID: GERSHON BARKANY & CUST /960 | $50 K FM deposit and 50K applied to his mar on 10-13-09 #4257 |
| 20091125 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $125,000.00 | WIRE TYPE:WIRE IN DATE: 091125 TIME:1558 ET TRN: /004645 0349 SEQ: 5526/1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FFC TO A BANK NA OF NJ/PANY ID: GERSHON BARKANY /960 | $57K FM deposit and $68K applied to marker 11-25-2009 #4329 |
| 20100107 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $145,000.00 | WIRE TYPE:WIRE IN DATE: 100107 TIME:1610 ET TRN: /003647 7129 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FURTHER A BANK NA OF NJ/PANY ID: CREDIT TO GERSHON BARKANY /960 | $100k FM deposited and $45K applied to hi markers on 1-7-10 Wire # 4408 |
| 20100212 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $85,000.00 | WIRE TYPE:WIRE IN DATE: 100212 TIME:1345 ET TRN: /002855 9983 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FURTHER A BANK NA OF NJ/PANY ID: CREDIT TO GERSHON BARKANY ACCT /960 | $85 K applied to his Marker ON 2-12-10 WIR 4501 |
| 20100426 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSIT | INCOMING MONEY TRANSFER CREDIT | $45,000.00 | WIRE TYPE:WIRE IN DATE: 100426 TIME:1323 ET TRN: /002305 0796 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FFC GER A BANK NA OF NJ/PANY ID: SHON BARKANY /960 | Applied to his markers on 4-26-10 wire # 4! |
| 20100419 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSIT | INCOMING MONEY TRANSFER CREDIT | $40,000.00 | WIRE TYPE:WIRE IN DATE: 100419 TIME:1610 ET TRN: /003270 886 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FOR THE A BANK NA OF NJ/PANY ID: CREDIT OF: GERSHON BARKANY | $1 K deposited and $39 K Marker payment 4-19-10 wire # 4609 |
| 20100412 | Bank of America, New Jersey | 0339 / 9199 | CASINO DEPOSIT | INCOMING MONEY TRANSFER CREDIT | $85,000.00 | WIRE TYPE:WIRE IN DATE: 100412 TIME:1726 ET TRN: /004856 7664 SEQ: /1602 SND BK:WACHOVI ORIG:MORGAN 86 INC ID: /1467 PMT DET:FURTHER A BANK NA OF NJ/PANY ID: CREDIT TO GERSHON BARKANY | Applied to His markers on 4-12-10 wire # 4! |

200059

| Date | Acct | Bank | Acct | | | Amount | Wire Details | Notes |
|---|---|---|---|---|---|---|---|---|
| 20100528 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $50,000.00 | WIRE TYPE:WIRE IN DATE: 100528 TIME: 1716 ET TRN: ...389 SEQ: ...005028 ORIG:MORGAN 86 INC ID: /602 SND BK:WACHOVI A BANK NA OF N/PANY ID: /467 PMT DET:FURTHER CREDIT TO GERSHON BARKANY | 50K FM deposited on 5-30-10 Wire # 488 |
| 20100525 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $65,000.00 | WIRE TYPE:WIRE IN DATE: 100525 TIME:1517 ET TRN: ...940 SEQ: ...003004 ORIG:MORGAN 86 INC ID: /602 SND BK:WACHOVI A BANK NA OF N/PANY ID: /467 PMT DET:GERSHON BARKANY ACCT ...0960 | $65K applied to his markers on 5-25-10 Wire # 4680 |
| 20100504 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $200,000.00 | WIRE TYPE:WIRE IN DATE: 100504 TIME: 1658 ET TRN: ...326 SEQ: ...000823 ORIG:MORGAN 86 INC ID: /602 SND BK:WACHOVI A BANK NA OF N/PANY ID: /467 PMT DET:FCC GER SHON BARKANY | $175 K FM deposited and $25K applied to markers on 5-5-10 Wire # 4640 |
| 20100615 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $300,000.00 | WIRE TYPE:WIRE IN DATE: 100615 TIME:1323 ET TRN: ...897 SEQ: ...002719 ORIG:MORGAN 86 INC ID: /602 SND BK:WACHOVI A BANK NA OF N/PANY ID: /467 PMT DET:FCC GE RSHON BARKANY | $300 K Deposited on 6-17-10 Wire # 47 |
| 20100712 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $400,000.00 | WIRE TYPE:WIRE IN DATE: 100712 TIME:1344 ET TRN: ...127 SEQ: ...002592 ORIG:MORGAN 86 INC ID: /602 SND BK:WACHOVI A BANK NA OF N/PANY ID: /467 PMT DET:FFC TO GERSHON BARKANY | $300K deposited on 7-12-10 Wire # 477 B000000 |
| 20100830 | 0339 | Bank of America, New Jersey | 9199 | CASINO DEPOSITORY | INCOMING MONEY TRANSFER CREDIT | $225,000.00 | WIRE TYPE:WIRE IN DATE: 100830 TIME:1035 ET TRN: ...162 SEQ: ...001136 ORIG:MORGAN 86 INC ID: /602 SND BK:WACHOVI A BANK NA OF N/PANY ID: /467 PMT DET:FFC TO: GERSHON BARKANY | $200K FM deposit and $25K marker payme on 8-30-10 WIRE # 4922 |

$1,965,000.00

B000061

Cage Markers

| ACCT # | ACT. HYR | FWNO | INT ID | TME INT | CASH PAID | TOTAL AMT | TRTY | TSDC | VOID INDC |
|---|---|---|---|---|---|---|---|---|---|
| 0960 | 4/25/2010 | 34 | AV267 | 1456 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 5/24/2010 | 17 | FP116 | 1553 | 25,000.00 | 25,000.00 | CM | CAGE MARKER | |
| 0960 | 6/28/2010 | 96 | DN871 | 1846 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 7/15/2010 | 90 | MP442 | 1245 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 8/23/2010 | 64 | KB163 | 42 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 8/23/2010 | 64 | KB163 | 54 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 5/11/2012 | 11 | TN162 | 401 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 6/27/2012 | 50 | KP359 | 1933 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 6/27/2012 | 12 | DT156 | 2105 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 8/1/2012 | 10 | PM104 | 2109 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 11/28/2012 | 20 | DS139 | 1840 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 11/28/2012 | 20 | DS139 | 2037 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 11/28/2012 | 19 | HP783 | 302 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 11/28/2012 | 4 | RP202 | 422 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 12/22/2012 | 50 | KP359 | 2352 | 6,000.00 | 6,000.00 | CM | CAGE MARKER | |
| 0960 | 1/14/2013 | 6 | MP218 | 606 | 6,000.00 | 6,000.00 | CM | CAGE MARKER | |
| 0960 | 1/14/2013 | 58 | RF618 | 225 | 82,000.00 | 82,000.00 | CM | CAGE MARKER | |
| 0960 | 1/17/2013 | 4 | CM734 | 731 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 1/22/2013 | 58 | RF618 | 1938 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 1/22/2013 | 58 | RF618 | 2017 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 2/16/2013 | 9 | TN162 | 254 | 7,000.00 | 7,000.00 | CM | CAGE MARKER | |
| 0960 | 2/17/2013 | 25 | SP171 | 732 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 2/17/2013 | 10 | JT139 | 1513 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 2/17/2013 | 9 | SY764 | 2050 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 2/20/2013 | 64 | ZP223 | 527 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 2/21/2013 | 10 | RG476 | 1224 | 40,000.00 | 40,000.00 | CM | CAGE MARKER | |
| 0960 | 3/6/2013 | 20 | DS139 | 1714 | 20,000.00 | 20,000.00 | CM | CAGE MARKER | |
| 0960 | 3/8/2013 | 19 | ZP223 | 31 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 3/17/2013 | 1 | DJ139 | 2046 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 3/20/2013 | 49 | MP442 | 925 | 10,000.00 | 10,000.00 | CM | CAGE MARKER | |
| 0960 | 3/22/2013 | 9 | TN162 | 2348 | 6,000.00 | 6,000.00 | CM | CAGE MARKER | |
| 0960 | 3/22/2013 | 10 | JS232 | 17 | 6,000.00 | 6,000.00 | CM | CAGE MARKER | |
| | | | | | | 688,000.00 | | | |

# EXHIBIT C



Three World Financial Center
New York, NY 10281
Telephone: 212-415-8600
Fax: 212-303-2754
www.lockelord.com

Alan H. Katz
Direct Telephone: 212-415-8509
Direct Fax: 212-812-8330
akatz@lockelord.com

November 5, 2014

Agostino & Associates
The Bank House
14 Washington Place
Hackensack, New Jersey  07601
Attention:  Jeremy Klausner, Esq.

Re:     In re Gershon Barkany

Dear Jeremy:

Mr. Belsky has reviewed the materials that you provided but requires additional documents to fully account for the transactions between the Borgata casino and Mr. Barkany.  Additionally, we need additional documentation to evaluate the enforceability of the various markers which Mr. Barkany apparently executed and the Borgata casino deposited.  Finally, Mr. Belsky has a number of questions for which we would like to obtain answers from appropriate casino personnel.

Following are the needed documents:

1.     Records concerning establishment and maintenance of a line of credit for Gershon Barkany ("Barkany").

2.     Records concerning banking information provided by Barkany.

3.     Records in which patron account transactions concerning Barkany are recorded.

4.     Checks received in full or partial redemption of undeposited counter checks and/or markers.

5.     Checks and/or markers signed by Barkany which were cleared or returned by any banks.

6.     Records pertaining to the issuance of the checks and/or markers described in the previous request.

7.     Checks issued to Barkany or at Barkany's request.

8.     Wire transfer or electronic funds transfer request forms concerning Barkany and records confirming that requested transfers were made.

Atlanta, Austin, Chicago, Dallas, Hong Kong, Houston, London, Los Angeles, New Orleans, New York, Sacramento, San Francisco, Washington DC

Jeremy M. Klausner, Esq.
November 5, 2014
Page 2

9.    Receipts for cash provided to Barkany.

10.   Wire transfer or electronic fund transfer receipt acknowledgment forms concerning Barkany.

11.   Records concerning any wire transfers and electronic fund transfers received from the bank accounts listed in the schedules of wire transfers you have provided which were credited to patrons other than Barkany.

12.   Records concerning patron deposits made by or for the benefit of Barkany.

13.   Checks or markers executed by Barkany which were redeemed or consolidated.

14.   Records concerning efforts to collect checks and/or markers.

15.   Statements sent to Barkany.

Following are the areas about which we need explanation:

1.    The calculations underlying the Rated Gaming Activity spreadsheet.

2.    How winnings or other pay outs were made to Barkany prior to 9/2/2009.

3.    The applications of deposits to redemption of checks and/or markers.

4.    The reason for the presence of asterisks prior to certain marker numbers in the transaction schedules you have provided.

5.    The reason why one marker listed in the transaction schedules begins with the letter "P."

6.    Whether and where cash received from Barkany appears in the schedules you have provided.

7.    The allocation of funds received by wire transfer or electronic fund transfer.

8.    The meanings of the codes listed under "Where Marker was drawn."

After you have had an opportunity to review this request with your client, perhaps we should have a telephone conference to discuss it.

Very truly yours,

Alan H. Katz