# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re: Barkany, Gershon                                 §    Case No. 814-72941
                                                        §
                                                        §
Debtor(s)                                               §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Marc A. Pergament, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $107,636.61                Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $1,821,805.13     Claims Discharged
                                                   Without Payment: N/A

Total Expenses of Administration: $2,611,072.29

3)  Total gross receipts of $   4,432,877.42   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $         0.00   (see **Exhibit 2**), yielded net receipts of $4,432,877.42 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,645,967.09 | 2,645,967.09 | 2,611,072.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 538,533.94 | 438,369.84 | 438,369.84 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 286,043,486.83 | 662,120,711.29 | 50,290,606.81 | 1,383,435.29 |
| **TOTAL DISBURSEMENTS** | $286,043,486.83 | $665,305,212.32 | $53,374,943.74 | $4,432,877.42 |

4)  This case was originally filed under Chapter 7 on June 25, 2014. The case was pending for 120 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  06/24/2024            By:  /s/Marc A. Pergament
                                                      Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE 1 | $ AMOUNT RECEIVED |
|---|---|---|
| Acct #17; Payment #11, adj to correct wire date | 1249-000 | -1,575.00 |
| Income Deposit | 1129-000 | 1,575.00 |
| TURNOVER FUNDS FROM MARK FRANKEL, FORMER TRUSTEE | 1290-000 | 130,000.00 |
| FRAUDULENT CONVEYANCE POLICE CONFERENCE NYC | 1241-000 | 18.00 |
| ADVERSARY PROCEEDING V. BARM ET AL | 1249-000 | 1,250,000.00 |
| ADVERSARY PROCEEDING V. BLOOM GERSON ET AL | 1249-000 | 707,443.00 |
| ADVERSARY PROCEEDING V. GERSON, HILMAN | 1249-000 | 57,562.00 |
| ADVERSARY PROCEEDING V. ROSENBERG ET AL | 1249-000 | 395,200.00 |
| ADV. PROCEEDING V . YESHIVA DARCHAI TORAH ET AL | 1249-000 | 215,849.04 |
| CLAIMS AGAINST MOSHE WEBSTER | 1249-000 | 20,416.00 |
| ADVERSARY PROCEEDING V. YESHIVA WOLOZIN BNEI | 1249-000 | 10,000.00 |
| ADVERSARY PROCEEDING V. LIFE | 1249-000 | 7,280.00 |
| ACL ADJUSTMENT ASSOCIATES, INC. | 1241-000 | 19,387.50 |
| ADVERSARY PROCEEDING .V PROJECT EXTREME | 1249-000 | 25,000.00 |
| ADVERSARY PROCEEDING ONE ISREAL FUND LTD | 1249-000 | 10,000.00 |
| ADVERSARY PROCEEDING V. MADRAIGOS | 1249-000 | 6,000.00 |
| CLAIM AGAINST 125 SPRUCE STREET FARMERS MARKET | 1249-000 | 15,000.00 |
| ADV. PRO. V. TORAH UMESORAH | 1249-000 | 5,000.00 |
| ADVERSARY PROCEEDING V. YESHIVA GEDOLAH ZIRCHRON | 1249-000 | 5,000.00 |
| ADVERSARY PROCEEDING V. YAD AVRAHAM INSTITUTE | 1249-000 | 5,500.00 |
| ADVERSARY PROCEEDING V. FRIENDS OF AHAVAT SHALOM | 1249-000 | 13,500.00 |
| ADVERSARY PROOCEDING V. MACHON TIFERES BACHRUIM | 1249-000 | 2,835.00 |
| ADV PRO V. CONGREGATION YESHIVA KESSER TORAH | 1249-000 | 9,000.00 |
| ADVERSARY PROCEEDING V. AVODAH SH B LAYV INC | 1249-000 | 9,506.00 |
| ADVERSARY PROCEEDING V. CHAI LIFELINE INC. | 1249-000 | 5,355.00 |
| ADV PRO V. CONGREGATION YESHIVAS ME'ON HATORAH | 1249-000 | 9,000.00 |

| | | |
|---|---|---:|
| ADVERSARY PRO V. CHAZAK VEMATZ CONGREGATION INC | 1249-000 | 6,000.00 |
| ADVERSARY PROCEEDING V. KULANU | 1249-000 | 10,000.00 |
| ADV PRO V. KOLLEL ZICHRON EFRAIM HESHEL | 1249-000 | 10,000.00 |
| ADV. PRO. V. ACHEIZER COMMUNITY RESOURCE CENTER | 1249-000 | 3,500.00 |
| ADV. PRO. V. KOLLELL AMERICA | 1249-000 | 2,000.00 |
| ADVERSARY PRO. V. GATEWAYS ORGANIZATION INC. | 1249-000 | 360,000.00 |
| ADVERSARY PROCEEDING V. BNOS BAIS YAKOV | 1249-000 | 13,000.00 |
| ADVERSARY PROCEEDING V. MESIVTA OF LONG BEACH | 1249-000 | 23,500.00 |
| ADV. PRO. V. TORAH ACADEMY FOR GIRLS | 1249-000 | 26,832.00 |
| ADVERSARY PROCEEDING V. PRIORITY ONE | 1249-000 | 20,000.00 |
| ADVERSARY PROCEEDING V. YESHIVA ATERES SHIMON | 1249-000 | 4,000.00 |
| JUDGMENT V. KWESTEL | 1249-000 | 108,993.33 |
| ADV. PRO. V. SOUTH NASSAU COMMUNITIES HOSPITAL | 1241-000 | 25,000.00 |
| ADV. PRO. BARM V. PERGAMENT | 1249-000 | 259,362.39 |
| ADVERSARY PRO. V. MAOR HATORAH TRUST | 1249-000 | 25,000.00 |
| ADV. PRO. V. MARINA DISTRICT DEVELOPMENT CO. | 1249-000 | 600,000.00 |
| Interest Income | 1270-000 | 1,838.16 |
| **TOTAL GROSS RECEIPTS** | | **$4,432,877.42** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | None | | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Marc A. Pergament | 2100-000 | N/A | 156,234.26 | 156,234.26 | 156,234.26 |
| Trustee Expenses - Marc A. Pergament | 2200-000 | N/A | 9.45 | 9.45 | 9.45 |
| Clerk of the Court Costs - Clerk, U.S. Bankruptcy Court | 2700-000 | N/A | 15,050.00 | 15,050.00 | 15,050.00 |
| Attorney for Trustee Fees (Trustee Firm) - Weinberg, Gross & Pergament LLP | 3110-000 | N/A | 1,733,644.90 | 1,733,644.90 | 1,733,644.90 |
| Attorney for Trustee Expenses (Trustee Firm) - Weinberg, Gross & Pergament LLP | 3120-000 | N/A | 11,299.27 | 11,299.27 | 11,299.27 |
| Other - Thompson Coburn LLP | 3210-000 | N/A | 64,000.00 | 64,000.00 | 64,000.00 |
| Other - Gideon Koren & Co. | 3210-600 | N/A | 51,534.00 | 51,534.00 | 16,639.20 |
| Other - LaMonica Herbst & Maniscalco LLP | 3991-000 | N/A | 16,744.00 | 16,744.00 | 16,744.00 |
| Other - LaMonica Herbst & Maniscalco LLP | 3992-000 | N/A | 17.55 | 17.55 | 17.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 142.96 | 142.96 | 142.96 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 97.67 | 97.67 | 97.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 352.24 | 352.24 | 352.24 |
| Other - BIA | 2990-000 | N/A | 450.19 | 450.19 | 450.19 |
| Other - BIA | 2990-000 | N/A | 145.00 | 145.00 | 145.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 511.54 | 511.54 | 511.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 446.34 | 446.34 | 446.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 493.50 | 493.50 | 493.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 445.07 | 445.07 | 445.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,201.93 | 2,201.93 | 2,201.93 |
| Clerk of the Court Costs - Gideon Koren & Co. | 2700-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Other - Gideon Koren | 3220-610 | N/A | 7,600.00 | 7,600.00 | 7,600.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,272.92 | 2,272.92 | 2,272.92 |
| Other - Wells Fargo | 2990-000 | N/A | 59.00 | 59.00 | 59.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,187.36 | 2,187.36 | 2,187.36 |
| Other - Wells Fargo | 2990-000 | N/A | 38.70 | 38.70 | 38.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,525.80 | 2,525.80 | 2,525.80 |
| Other - Executive Attorney Service, Inc. | 3991-000 | N/A | 276.04 | 276.04 | 276.04 |
| Other - Wells Fargo | 2990-000 | N/A | 43.20 | 43.20 | 43.20 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,235.64 | 2,235.64 | 2,235.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,990.71 | 2,990.71 | 2,990.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Compu-Scribe, Inc. | 3992-000 | N/A | 117.75 | 117.75 | 117.75 |
| Other – Tristar Court Reporting Inc. | 2990-000 | N/A | 605.50 | 605.50 | 605.50 |
| Other – Tristar Court Reporting Inc. | 2990-000 | N/A | 400.75 | 400.75 | 400.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 705.94 | 705.94 | 705.94 |
| Other – Tristar Court Reporting Inc. | 3992-000 | N/A | 574.00 | 574.00 | 574.00 |
| Other – Tristar Court Reporting Inc. | 3992-000 | N/A | 1,700.75 | 1,700.75 | 1,700.75 |
| Other – Executive Attorney Service, Inc. | 3991-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Disponzio Lawyer Service, Inc. | 3991-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Tristar Court Reporting Inc. | 3992-000 | N/A | 579.25 | 579.25 | 579.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Executive Attorney Service, Inc. | 3992-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Tristar Court Reporting Inc. | 3992-000 | N/A | 797.75 | 797.75 | 797.75 |
| Other – Gideon Koren & Co. | 3992-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Disponzio Lawyer Service, Inc. | 3991-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,534.24 | 1,534.24 | 1,534.24 |
| Other – Tristar Court Reporting Inc. | 3992-000 | N/A | 745.25 | 745.25 | 745.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,808.21 | 1,808.21 | 1,808.21 |
| Other – Nassau County Sheriff | 2990-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 1,120.70 | 1,120.70 | 1,120.70 |
| Other – Tristar Court Reporting Inc. | 3992-000 | N/A | 2,037.20 | 2,037.20 | 2,037.20 |
| Other – Hahn & Hessen LLLP | 3210-000 | N/A | 256,000.00 | 256,000.00 | 256,000.00 |
| Other – M.J. Renick & Associates LLC | 3410-000 | N/A | 18,287.50 | 18,287.50 | 18,287.50 |
| Other – M.J. Renick & Associates LLC | 3420-000 | N/A | 180.30 | 180.30 | 180.30 |
| Other – U.S. Legal Support | 3992-000 | N/A | 1,276.90 | 1,276.90 | 1,276.90 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 893.88 | 893.88 | 893.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Nassau County Sheriff's Department | 2990-000 | N/A | 34.50 | 34.50 | 34.50 |
| Other – Mechanics Bank | 2600-000 | N/A | 1,764.04 | 1,764.04 | 1,764.04 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,525.78 | 3,525.78 | 3,525.78 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,407.92 | 3,407.92 | 3,407.92 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,765.12 | 3,765.12 | 3,765.12 |
| Other – Roger Deitz, Esq. | 3721-000 | N/A | 3,750.00 | 3,750.00 | 3,750.00 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,644.33 | 3,644.33 | 3,644.33 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,398.55 | 3,398.55 | 3,398.55 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,744.09 | 3,744.09 | 3,744.09 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,503.82 | 3,503.82 | 3,503.82 |
| Other – Greene Forensic Accounting Solutions LLP | 3991-000 | N/A | 20,760.00 | 20,760.00 | 20,760.00 |
| Other – Mechanics Bank | 2600-000 | N/A | 3,467.62 | 3,467.62 | 3,467.62 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 1,453.00 | 1,453.00 | 1,453.00 |
| Other – People's United Bank | 2600-000 | N/A | 4,860.16 | 4,860.16 | 4,860.16 |
| Other – People's United Bank | 2810-000 | N/A | 11.27 | 11.27 | 11.27 |
| Other – People's United Bank | 2810-000 | N/A | 11.24 | 11.24 | 11.24 |
| Other – People's United Bank | 2600-000 | N/A | 4,272.92 | 4,272.92 | 4,272.92 |
| Other – People's United Bank | 2810-000 | N/A | -11.27 | -11.27 | -11.27 |
| Other – People's United Bank | 2810-000 | N/A | -11.24 | -11.24 | -11.24 |
| Other – People's United Bank | 2600-000 | N/A | 4,119.66 | 4,119.66 | 4,119.66 |
| Other – People's United Bank | 2600-000 | N/A | 4,848.13 | 4,848.13 | 4,848.13 |
| Other – People's United Bank | 2600-000 | N/A | 4,399.69 | 4,399.69 | 4,399.69 |
| Other – People's United Bank | 2600-000 | N/A | 4,099.86 | 4,099.86 | 4,099.86 |
| Other – People's United Bank | 2600-000 | N/A | 4,824.84 | 4,824.84 | 4,824.84 |
| Other – People's United Bank | 2600-000 | N/A | 4,378.56 | 4,378.56 | 4,378.56 |
| Other – People's United Bank | 2600-000 | N/A | 4,663.05 | 4,663.05 | 4,663.05 |
| Other – People's United Bank | 2600-000 | N/A | 4,364.21 | 4,364.21 | 4,364.21 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,212.06 | 4,212.06 | 4,212.06 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,640.65 | 4,640.65 | 4,640.65 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,488.02 | 4,488.02 | 4,488.02 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 1,178.56 | 1,178.56 | 1,178.56 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,190.64 | 4,190.64 | 4,190.64 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,039.53 | 4,039.53 | 4,039.53 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,753.73 | 4,753.73 | 4,753.73 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – TriState Capital Bank | 2600-000 | N/A | 4,169.85 | 4,169.85 | 4,169.85 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,163.46 | 4,163.46 | 4,163.46 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,731.13 | 4,731.13 | 4,731.13 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,149.82 | 4,149.82 | 4,149.82 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,714.97 | 4,714.97 | 4,714.97 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,278.86 | 4,278.86 | 4,278.86 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,129.66 | 4,129.66 | 4,129.66 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,958.33 | 4,958.33 | 4,958.33 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,665.66 | 4,665.66 | 4,665.66 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 1,367.52 | 1,367.52 | 1,367.52 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,967.79 | 4,967.79 | 4,967.79 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,338.31 | 4,338.31 | 4,338.31 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,796.01 | 4,796.01 | 4,796.01 |
| Other – TriState Capital Bank | 2600-000 | N/A | 4,324.78 | 4,324.78 | 4,324.78 |
| Other – TriState Capital Bank | 2600-000 | N/A | 5,089.53 | 5,089.53 | 5,089.53 |
| Other – TriState Capital Bank | 2600-000 | N/A | 3,020.21 | 3,020.21 | 3,020.21 |
| Other – TriState Capital Bank | 2600-000 | N/A | 2,412.53 | 2,412.53 | 2,412.53 |
| Other – TriState Capital Bank | 2600-000 | N/A | 2,741.35 | 2,741.35 | 2,741.35 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 773.71 | 773.71 | 773.71 |
| Other – Gideon Koren & Co. | 3220-610 | N/A | 34,894.80 | 34,894.80 | 34,894.80 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,645,967.09 | $2,645,967.09 | $2,611,072.29 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21P | New York State Department of Taxation & Finance | 5800-000 | N/A | 21,439.40 | 0.00 | 0.00 |
| 21P-2 | New York State Department of Taxation & Finance | 5800-000 | N/A | 21,439.40 | 0.00 | 0.00 |
| 21P-3 | New York State Department of Taxation & Finance | 5800-000 | N/A | 21,439.40 | 0.00 | 0.00 |
| 21P-4 | New York State Department of Taxation & Finance | 5800-000 | unknown | 21,439.40 | 21,439.40 | 21,439.40 |
| 41P | New York State Department of Taxation & Finance | 5800-000 | N/A | 35,845.90 | 0.00 | 0.00 |
| 42P | IRS | 5800-000 | unknown | 141,930.44 | 141,930.44 | 141,930.44 |
| 43 | Fashion Pet Inc. | 5200-000 | unknown | 275,000.00 | 275,000.00 | 275,000.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $538,533.94 | $438,369.84 | $438,369.84 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | ASK LLP | 7100-000 | 22,609.00 | 22,609.60 | 22,609.60 | 662.21 |
| 2 | Marina District Development Company, LLC | 7100-000 | 240,000.00 | 240,000.00 | 0.00 | 0.00 |
| 3 | Joseph Rosenberg | 7100-000 | 682,958.90 | 734,452.36 | 734,452.36 | 21,510.98 |
| 4 | Saul Kessler | 7100-000 | N/A | 269,133.13 | 0.00 | 0.00 |
| 5 | Alfred Schonberger | 7100-000 | unknown | 7,500,000.00 | 0.00 | 0.00 |
| 6 | Mordechai Shulman | 7100-000 | unknown | 263,469.63 | 0.00 | 0.00 |
| 7 | Barkany Asset Recovery and Management LLC | 7100-000 | N/A | 39,615,354.91 | 0.00 | 0.00 |
| 7 -2 | Barkany Asset Recovery and Management LLC | 7100-000 | unknown | 39,615,354.91 | 39,615,354.91 | 804,154.43 |
| 8 | 169 16th Street, LLC | 7100-000 | N/A | 4,000,000.00 | 0.00 | 0.00 |
| 8 -2 | 169 16th Street, LLC | 7100-000 | 2,500,000.00 | 4,000,000.00 | 4,000,000.00 | 0.00 |
| 9 | WL Metro Equity Holdings, LLC | 7100-000 | N/A | 1,750,000.00 | 0.00 | 0.00 |
| 9 -2 | WL Metro Equity Holdings, LLC | 7100-000 | 1,750,000.00 | 1,750,000.00 | 1,750,000.00 | 0.00 |
| 10 | L'Chayim Foundation, Inc. | 7100-000 | N/A | 1,400,000.00 | 0.00 | 0.00 |
| 10 -2 | L'Chayim Foundation, Inc. | 7100-000 | 1,450,000.00 | 1,400,000.00 | 1,400,000.00 | 0.00 |
| 11 | Ludvik and Eva Family Partnership | 7100-000 | N/A | 750,000.00 | 0.00 | 0.00 |
| 11 -2 | Ludvik and Eva Family Partnership | 7100-000 | N/A | 750,000.00 | 750,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | Cortland Realty Investments LLC | 7100-000 | 45,000,000.00 | 45,036,264.47 | 0.00 | 0.00 |
| 13 | Marshal Eisenberg and Debra Eisenberg Wilder | 7100-000 | 0.00 | 284,144.79 | 0.00 | 0.00 |
| 14 | Seth Farbman | 7100-000 | 400,000.00 | 569,589.41 | 0.00 | 0.00 |
| 15 | Rachell Gober and The Boss's Daughter, LLC | 7100-000 | N/A | 182,016.63 | 0.00 | 0.00 |
| 16 | Shalom Maidenbaum | 7100-000 | 1,050,000.00 | 750,994.84 | 0.00 | 0.00 |
| 17 | Jordan Most | 7100-000 | N/A | 1,177,466.36 | 0.00 | 0.00 |
| 18 | Janet Pinsky | 7100-000 | N/A | 104,438.71 | 0.00 | 0.00 |
| 19 | Chaim Silberberg and Mr. San, LLC | 7100-000 | N/A | 521,944.64 | 0.00 | 0.00 |
| 20 | Zucker & Kwestel, LLP | 7100-000 | unknown | 50,000,000.00 | 0.00 | 0.00 |
| 21U | New York State Department of Taxation & Finance | 7100-000 | N/A | 340,388.24 | 0.00 | 0.00 |
| 21U-2 | New York State Department of Taxation & Finance | 7100-000 | N/A | 340,388.24 | 0.00 | 0.00 |
| 21U-3 | New York State Department of Taxation & Finance | 7100-000 | N/A | 340,388.24 | 0.00 | 0.00 |
| 21U-4 | New York State Department of Taxation & Finance | 7100-000 | N/A | 340,388.24 | 340,388.24 | 9,969.44 |
| 22 | Law Offices of Allan Lebovits, P.C., as Nominee | 7100-000 | 350,000.00 | 350,000.00 | 350,000.00 | 0.00 |
| 23 | Murray Leifer and Sarah Leifer | 7100-000 | unknown | 636,500.01 | 0.00 | 0.00 |
| 24 | Jonathan Leifer | 7100-000 | unknown | 3,929,308.00 | 0.00 | 0.00 |
| 25 | Edward Lowy | 7100-000 | unknown | 478,975.00 | 0.00 | 0.00 |
| 26 | HSBC Bank USA, N.A. | 7100-000 | N/A | 3,258.82 | 0.00 | 0.00 |
| 26 -2 | HSBC Bank USA, N.A. | 7100-000 | unknown | 3,258.82 | 3,258.82 | 66.15 |
| 27 | Saul Kessler | 7100-000 | 3,281,872.94 | 3,281,872.94 | 0.00 | 0.00 |
| 28 | Gerald Pinsky | 7100-000 | 720,000.00 | 387,535.86 | 0.00 | 0.00 |
| 29 | Moshe Schreiber, Leah Schreiber, Central | 7100-000 | 1,100,000.00 | 879,892.86 | 0.00 | 0.00 |
| 30 | Joseph Rosenberg | 7100-000 | N/A | 78,489,066.11 | 0.00 | 0.00 |
| 30 -2 | Joseph Rosenberg | 7100-000 | 72,611,066.11 | 78,489,066.11 | 0.00 | 0.00 |
| 31 | Jonathan Zelinger | 7100-000 | unknown | 74,757,855.72 | 0.00 | 0.00 |
| 32 | Petex International Limited | 7100-000 | 67,091,124.74 | 67,091,124.74 | 0.00 | 0.00 |
| 33 | Ethical Products, Inc. | 7100-000 | 67,414,424.74 | 67,414,424.74 | 0.00 | 0.00 |
| 34 | Mordechai Hellman | 7100-000 | 1,375,000.00 | 697,801.62 | 0.00 | 0.00 |
| 35 | Barnett Corporation | 7100-000 | 45,301.73 | 45,301.73 | 45,301.73 | 1,326.82 |
| 36 | Jason Rosenthal | 7100-000 | unknown | 8,350,000.00 | 0.00 | 0.00 |
| 37 | Steven Kwestel | 7100-000 | unknown | 50,000,000.00 | 0.00 | 0.00 |
| 38 | CCL, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| 39 | Morrison & Foerster LLP | 7100-000 | unknown | 7,500,000.00 | 0.00 | 0.00 |
| 40 | Bruce Montague | 7100-000 | unknown | 14,000,000.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 41U | New York State Department of Taxation & Finance | 7200-000 | N/A | 7,439.71 | 0.00 | 0.00 |
| 42U | IRS | 7100-000 | N/A | 755,627.03 | 755,627.03 | 22,131.14 |
| NOTFIFLE | Metro Equity Holdings LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Berger | 7100-000 | 800,000.00 | N/A | N/A | 0.00 |
| NOTFILED | David Weinberger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | charles Silberberg | 7100-000 | 1,500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Alan Gerson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Abraham Loffler | 7100-000 | 6,200,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Aaron Jungreis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Canadian Northern Realty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Botnick Trust | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dekel LLC | 7100-000 | 1,250,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Debbie Wildler | 7100-000 | 175,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ruth Jungreis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sam Lesser | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Refoel Lebracht | 7100-000 | 1,750,000.00 | N/A | N/A | 0.00 |
| NOTFILED | San Sprei | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Old World Investments Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Saul Kessler | 7100-000 | 269,133.13 | N/A | N/A | 0.00 |
| NOTFILED | Sarah Leifer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Zvi Bloom | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Zvi Bloom | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Whitefish Group LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | North Shore University Hospital | 7200-000 | 271.72 | N/A | N/A | 0.00 |
| NOTFILED | Wendy Garson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mr. San LLC | 7100-000 | 1,500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Michelle Smith-Levitin | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Victor A. Rosenberg | 7100-000 | 330.67 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Michelle Smith-Levitin | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Yavgeniya Pozharny | 7100-000 | 221.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Lisa E. Simmonds | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | Jordan Most | 7100-000 | 5,450,000.00 | N/A | N/A | 0.00 |
| NOTFILED | First American Title Insurance Corp. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Moshe Brian Barkany | 7100-000 | 58,000.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | M&T Bank | 7100-000 | 5,492.15 | N/A | N/A | 0.00 |
| NOTFILED | Judith Schonberger | 7100-000 | unknown | N/A | N/A | 0.00 |
| | 169 16th Street, LLC | 7100-000 | N/A | 81,196.24 | 81,196.24 | 81,196.24 |
| | WL Metro Equity Holdings, LLC | 7100-000 | N/A | 35,523.35 | 35,523.35 | 35,523.35 |
| | L'Chayim Foundation, Inc. | 7100-000 | N/A | 28,418.68 | 28,418.68 | 28,418.68 |
| | Ludvik and Eva Family Partnership | 7100-000 | N/A | 15,224.29 | 15,224.29 | 15,224.29 |
| | Law Offices of Allan Lebovits, P.C., as Nominee | 7100-000 | N/A | 7,104.67 | 7,104.67 | 7,104.67 |
| | Barkany Asset Recovery and Management LLC | 7100-000 | N/A | 356,117.59 | 356,117.59 | 356,117.59 |
| | Clerk, U.S. Bankruptcy Court | 7100-000 | N/A | 29.30 | 29.30 | 29.30 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $286,043,486.83 | $662,120,711.29 | $50,290,606.81 | $1,383,435.29 |

Exhibit 8

Page:  1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 814-72941 | **Trustee:**        (521140)    Marc A. Pergament |
| **Case Name:**    Barkany, Gershon | **Filed (f) or Converted (c):**  06/25/14 (f) |
| | **§341(a) Meeting Date:**    03/11/15 |
| **Period Ending:** 06/24/24 | **Claims Bar Date:**    05/21/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 2 | TD BANK CHECKING NUMBER 4301708876<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 3 | TD AMERITRADE ACCOUNT NUMBER757561332<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 4 | TD AMERITRADE ACCOUNT NUMBER 756382886<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 5 | TD AMERITRADE - ACCOUNT FOR PRATT<br>MANAGEMENT<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 6 | HSBC ACCOUNT NUMBER 140733779<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 7 | HSBC ACCOUNT NUMBER140735020<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 8 | M&T BANK ACCOUNT NUMBER 9838197839<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 9 | HSBC ACCOUNT NUMBER 140741267<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 10 | CITIBANK ACCOUNT NUMBER 9993221983<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 11 | CITIBANK ACCOUNT NUMBER 9993221991<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 12 | CITIBANK ACCOUNT NUMBER4969961663<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 13 | CITIBANK ACCOUNT NUMBER 4970548657<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 14 | CITIBANK ACCOUNT NUMBER 9996262430<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 15 | CiITIBANK ACCOUNT NUMBER 9996282430<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 16 | M&T BANK ACCOUNT NUMBER 9860227728 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 814-72941 | Trustee: (521140) Marc A. Pergament |
| Case Name: Barkany, Gershon | Filed (f) or Converted (c): 06/25/14 (f) |
| | §341(a) Meeting Date: 03/11/15 |
| Period Ending: 06/24/24 | Claims Bar Date: 05/21/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Imported from original petition Doc# 128 | | | | | |
| 17 | SECURITY DEPOSIT WITH RESIDENTIAL LANDLORD<br>Imported from original petition Doc# 128 | 6,500.00 | 6,500.00 | | 0.00 | FA |
| 18 | iPAD, DESKTOP COMPUTER, LAPTOP, 2 CELL PHONES<br>Imported from original petition Doc# 128 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 19 | HOME FURNITURE AND ELECTRONICS<br>Imported from original petition Doc# 128 | 10,500.00 | 10,500.00 | | 0.00 | FA |
| 20 | JUDICA BOOKS ($2,500) AND OTHER ASSORTED BOOKS<br>Imported from original petition Doc# 128 | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 21 | WEARING APPAREL<br>Imported from original petition Doc# 128 | 2,500.00 | 2,500.00 | | 0.00 | FA |
| 22 | WEDDING RINGS AND ASSORTED JEWELRY<br>Imported from original petition Doc# 128 | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 23 | CUFFLINKS, WATCHES<br>Imported from original petition Doc# 128 | 800.00 | 800.00 | | 0.00 | FA |
| 24 | TRAVELER'S RENTAL INSURANCE POLICY<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 25 | LIFE INSURANCE AXA EQUITABLE 158218306<br>Imported from original petition Doc# 128 | 24,458.97 | 24,458.97 | | 0.00 | FA |
| 26 | GEICO CAR INSURANCE<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 27 | CAPITAL ONE/IRA SAVINGS ACCOUNT 32858860<br>Imported from original petition Doc# 128 | 1,014.32 | 1,014.32 | | 0.00 | FA |
| 28 | CAPITAL ONE IRA 0002694134<br>Imported from original petition Doc# 128 | 26,863.32 | 26,863.32 | | 0.00 | FA |
| 29 | 1. CLAIM PURSUANT TO PROFOT-SPLIT AGREEMENT<br>Imported from original petition Doc# 128 | Unknown | 0.00 | | 0.00 | FA |
| 30 | 2. CLAIMS PURSUANT TO SECONG PROFIT-SHARING AGRE | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 814-72941 | **Trustee:** (521140) Marc A. Pergament | |
| **Case Name:** Barkany, Gershon | **Filed (f) or Converted (c):** 06/25/14 (f) | |
| | **§341(a) Meeting Date:** 03/11/15 | |
| **Period Ending:** 06/24/24 | **Claims Bar Date:** 05/21/15 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Imported from original petition Doc# 128 | | | | | |
| 31 | 2014 FORD TAURUS - PURCHASED USED | 16,500.00 | 16,500.00 | | 0.00 | FA |
| | Imported from original petition Doc# 128 | | | | | |
| 32 | FILING CABINET AND PRINTER | 500.00 | 500.00 | | 0.00 | FA |
| | Imported from original petition Doc# 128 | | | | | |
| 33 | TURNOVER FUNDS FROM MARK FRANKEL, FORMER TRUSTEE (u) | 0.00 | 130,000.00 | | 130,000.00 | FA |
| 34 | FRAUDULENT CONVEYANCE POLICE CONFERENCE NYC (u) (See Footnote) | 0.00 | 1.00 | | 18.00 | FA |
| 35 | FRAUDULENT CONVEYANCE (u) (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 36 | ADVERSARY PROCEEDING V. BARKANY (u) (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 37 | ADVERSARY PROCEEDING V. BARM ET AL (u) (See Footnote) | 0.00 | 1.00 | | 1,250,000.00 | FA |
| 38 | ADVERSARY PROCEEDING V. BLOOM GERSON ET AL (u) (See Footnote) | 0.00 | 1.00 | | 707,443.00 | FA |
| 39 | ADVERSARY PROCEEDING V. CANADIAN NORTHERN (u) (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 40 | ADVERSARY PROCEEDING V. GERSON, HILMAN (u) (See Footnote) | 0.00 | 1.00 | | 57,562.00 | FA |
| 41 | ADVERSARY PROCEEDING V. ROSENBERG ET AL (u) (See Footnote) | 0.00 | 1.00 | | 395,200.00 | FA |
| 42 | ADV. PROCEEDING V . YESHIVA DARCHAI TORAH ET AL (u) (See Footnote) | 0.00 | 1.00 | | 215,849.04 | FA |
| 43 | FRAUDULENT CONVEYANCE EZRAT ISRAEL, INC. (u) | 0.00 | 1.00 | | 0.00 | FA |
| 44 | CLAIMS AGAINST MOSHE WEBSTER (u) (See Footnote) | 0.00 | 1.00 | | 20,416.00 | FA |
| 45 | CLAIM AGAINST SOMMERS (u) (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 46 | ADVERSARY PROCEEDING V. YESHIVA WOLOZIN BNEI (u) (See Footnote) | 0.00 | 1.00 | | 10,000.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 814-72941 | **Trustee:** (521140) Marc A. Pergament |
| **Case Name:** Barkany, Gershon | **Filed (f) or Converted (c):** 06/25/14 (f) |
| | **§341(a) Meeting Date:** 03/11/15 |
| **Period Ending:** 06/24/24 | **Claims Bar Date:** 05/21/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 47 | ADVERSARY PROCEEDING V. LIFE  (u)  (See Footnote) | 0.00 | 1.00 | | 7,280.00 | FA |
| 48 | ACL ADJUSTMENT ASSOCIATES, INC.  (u)  (See Footnote) | 0.00 | 1.00 | | 19,387.50 | FA |
| 49 | ADVERSARY PROCEEDING .V PROJECT EXTREME  (u)  (See Footnote) | 0.00 | 1.00 | | 25,000.00 | FA |
| 50 | ADVERSARY PROCEEDING ONE ISREAL FUND LTD  (u)  (See Footnote) | 0.00 | 1.00 | | 10,000.00 | FA |
| 51 | ADVERSARY PROCEEDING V. MADRAIGOS  (u)  (See Footnote) | 0.00 | 1.00 | | 6,000.00 | FA |
| 52 | CLAIM AGAINST 125 SPRUCE STREET FARMERS MARKET  (u)  (See Footnote) | 0.00 | 1.00 | | 15,000.00 | FA |
| 53 | ADV. PRO. V. TORAH UMESORAH  (u) | 0.00 | 1.00 | | 5,000.00 | FA |
| 54 | ADVERSARY PROCEEDING V. YESHIVA GEDOLAH ZIRCHRON  (u)  (See Footnote) | 0.00 | 1.00 | | 5,000.00 | FA |
| 55 | ADVERSARY PROCEEDING V. YAD AVRAHAM INSTITUTE  (u) | 0.00 | 5,000.00 | | 5,500.00 | FA |
| 56 | ADVERSARY PROCEEDING V. FRIENDS OF AHAVAT SHALOM  (u) | 0.00 | 1.00 | | 13,500.00 | FA |
| 57 | ADVERSARY PROOCEDING V. MACHON TIFERES BACHRUIM  (u) | 0.00 | 2,835.00 | | 2,835.00 | FA |
| 58 | ADV PRO V. CONGREGATION YESHIVA KESSER TORAH  (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 59 | ADVERSARY PROCEEDING V. AVODAH SH B LAYV INC  (u) | 0.00 | 1.00 | | 9,506.00 | FA |
| 60 | ADVERSARY PROCEEDING V. CHAI LIFELINE INC.  (u) | 0.00 | 1.00 | | 5,355.00 | FA |
| 61 | ADV PRO V. CONGREGATION YESHIVAS ME'ON HATORAH  (u) | 0.00 | 9,000.00 | | 9,000.00 | FA |
| 62 | ADVERSARY PRO V. CHAZAK VEMATZ CONGREGATION INC  (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 63 | ADVERSARY PROCEEDING V. KULANU  (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |

Exhibit 8

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 814-72941 | **Trustee:**    (521140)    Marc A. Pergament |
| **Case Name:**    Barkany, Gershon | **Filed (f) or Converted (c):**  06/25/14 (f) |
| | **§341(a) Meeting Date:**  03/11/15 |
| **Period Ending:** 06/24/24 | **Claims Bar Date:**  05/21/15 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 64 | ADV PRO V. KOLLEL ZICHRON EFRAIM HESHEL (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 65 | ADV. PRO. V. ACHEIZER COMMUNITY RESOURCE CENTER  (u) | 0.00 | 3,000.00 | | 3,500.00 | FA |
| 66 | ADV. PRO. V. KOLLELL AMERICA  (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 67 | ADVERSARY PRO. V. GATEWAYS ORGANIZATION INC. (u) | 0.00 | 360,000.00 | | 360,000.00 | FA |
| 68 | ADVERSARY PROCEEDING V. BNOS BAIS YAKOV (u) | 0.00 | 13,000.00 | | 13,000.00 | FA |
| 69 | ADVERSARY PROCEEDING V. MESIVTA OF LONG BEACH (u) | 0.00 | 23,500.00 | | 23,500.00 | FA |
| 70 | ADV. PRO. V. TORAH ACADEMY FOR GIRLS  (u) | 0.00 | 26,832.00 | | 26,832.00 | FA |
| 71 | ADVERSARY PROCEEDING V. PRIORITY ONE  (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 72 | ADVERSARY PROCEEDING V. YESHIVA ATERES SHIMON  (u)  (See Footnote) | 0.00 | 1.00 | | 4,000.00 | FA |
| 73 | JUDGMENT V. KWESTEL  (u) | 100,000.00 | 100,000.00 | | 108,993.33 | FA |
| 74 | ADVERSARY PROCEEDING V. MESAMCHE LEV (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 75 | ADVERSARY PROCEEDING V. SILVER HAMAROT INC. (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 76 | ADV. PRO. V. SOUNTH NASSAU COMMUNITIES HOSPITAL  (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 77 | ADV. PRO. V. TALMAN CAPITAL PARNTERS LLC (u)  (See Footnote) | 0.00 | 1.00 | | 0.00 | FA |
| 78 | ADV. PRO. V. SOUTH NASSAU COMMUNITIES HOSPITAL  (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 79 | ADV. PRO. BARM V. PERGAMENT  (u)  (See Footnote) | 0.00 | 1.00 | | 259,362.39 | FA |
| 80 | ADVERSARY PRO. V. MAOR HATORAH TRUST  (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 81 | ADV. PRO. V. MARINA DISTRICT DEVELOPMENT CO. (u) | 0.00 | 0.00 | | 600,000.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 814-72941 | **Trustee:** (521140) Marc A. Pergament |
| **Case Name:** Barkany, Gershon | **Filed (f) or Converted (c):** 06/25/14 (f) |
| | **§341(a) Meeting Date:** 03/11/15 |
| **Period Ending:** 06/24/24 | **Claims Bar Date:** 05/21/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Int | INTEREST (u) | Unknown | N/A | | 1,838.16 | FA |
| **82** | **Assets Totals** (Excluding unknown values) | **$207,636.61** | **$887,833.61** | | **$4,432,877.42** | **$0.00** |

RE PROP# 34    Value identified strictly for reporting purposes
RE PROP# 35    Value identified strictly for reporting purposes
RE PROP# 36    Value identified strictly for reporting purposes
RE PROP# 37    Value identified strictly for reporting purposes
RE PROP# 38    Value identified strictly for reporting purposes
RE PROP# 39    Value identified strictly for reporting purposes
RE PROP# 40    Value identified strictly for reporting purposes
RE PROP# 41    Value identified strictly for reporting purposes
RE PROP# 42    Value identified strictly for reporting purposes
RE PROP# 44    Value identified strictly for reporting purposes
RE PROP# 45    Value identified strictly for reporting purposes
RE PROP# 46    Value identified strictly for reporting purposes
RE PROP# 47    Value identified strictly for reporting purposes
RE PROP# 48    Value identified strictly for reporting purposes
RE PROP# 49    Value identified strictly for reporting purposes
RE PROP# 50    Value identified strictly for reporting purposes
RE PROP# 51    Value identified strictly for reporting purposes
RE PROP# 52    Value identified strictly for reporting purposes
RE PROP# 54    Value identified strictly for reporting purposes
RE PROP# 72    Value identified strictly for reporting purposes
RE PROP# 74    Value identified strictly for reporting purposes
RE PROP# 75    Value identified strictly for reporting purposes
RE PROP# 76    Value identified strictly for reporting purposes
RE PROP# 77    Value identified strictly for reporting purposes
RE PROP# 79    Value identified strictly for reporting purposes

**Major Activities Affecting Case Closing:**

TFR Submitted to UST 02/2024

TDR Submitted to UST 06/24

Interest in Adversary Proceedings

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 814-72941

**Case Name:** Barkany, Gershon

**Period Ending:** 06/24/24

**Trustee:** (521140)   Marc A. Pergament

**Filed (f) or Converted (c):** 06/25/14 (f)

**§341(a) Meeting Date:** 03/11/15

**Claims Bar Date:** 05/21/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):** December 31, 2017

**Current Projected Date Of Final Report (TFR):** February 1, 2024  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| | | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2966 - Money Market Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/16 | {33} | Backenroth Frankel & Krinsky LLP | Turnover of funds from M. Frankel, former Trustee | 1290-000 | 130,000.00 | | 130,000.00 |
| 11/22/16 | {34} | Police Conference of New York Inc. | Fraudulent Conveyance Police Conference of NY Inc. | 1241-000 | 18.00 | | 130,018.00 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.96 | 129,875.04 |
| 12/05/16 | {43} | Ezrat Israel, Inc. | Fraudulent Conveyance Ezrat Israel, Inc. | 1241-000 | 18.00 | | 129,893.04 |
| 12/12/16 | {44} | Dollinger Gonski & Grossman | Claims against Moshe Webster | 1249-000 | 20,416.00 | | 150,309.04 |
| 12/12/16 | {38} | Dollinger Gonski & Grossman | Acct #4; Payment #1; Adversary Proceeding v. Bloom, Gerson et al | 1249-000 | 183,746.00 | | 334,055.04 |
| 12/12/16 | {43} | Ezrat Israel | Deposit item returned - Refer to Maker | 1241-000 | -18.00 | | 334,037.04 |
| 12/23/16 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/23/2016 FOR CASE #814-72941, Bond # 016027942 | 2300-000 | | 97.67 | 333,939.37 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 352.24 | 333,587.13 |
| 01/19/17 | 102 | BIA | Invoice # 009801 Copy of files on drive and Tech Service | 2990-000 | | 450.19 | 333,136.94 |
| 01/20/17 | 103 | BIA | Invoice # 009941 Technical service | 2990-000 | | 145.00 | 332,991.94 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 511.54 | 332,480.40 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.34 | 332,034.06 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 493.50 | 331,540.56 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.07 | 331,095.49 |
| 05/02/17 | {37} | Lock Lord LLP | Adversary Proceeding v. BARM et al | 1249-000 | 1,250,000.00 | | 1,581,095.49 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,201.93 | 1,578,893.56 |
| 06/15/17 | 104 | Gideon Koren & Co. | Filing fee of Lawsuit vs. Sommers | 2700-000 | | 15,000.00 | 1,563,893.56 |
| 06/23/17 | {46} | Yeshiva Wolozin Bnei Brak Isra | Adversary Proceeding v. Yeshiva Wolozin Bnei Brak Isra | 1249-000 | 10,000.00 | | 1,573,893.56 |
| 06/29/17 | | Gideon Koren | Special Counsel for Trustee fees | 3220-610 | | 7,600.00 | 1,566,293.56 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,272.92 | 1,564,020.64 |
| 07/07/17 | {47} | Labor and Industry for Education, Inc. | Adversary Proceeding v. LIFE | 1249-000 | 7,280.00 | | 1,571,300.64 |
| 07/11/17 | 105 | Wells Fargo | Invoice No. 235495, Bank Reference No. 17507635 | 2990-000 | | 59.00 | 1,571,241.64 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,187.36 | 1,569,054.28 |
| 08/02/17 | {48} | ACL Adjustment Associates, Inc. | ACL Adjustment | 1241-000 | 19,387.50 | | 1,588,441.78 |
| 08/03/17 | {49} | Project Extreme | Acct #1; Payment #1; Adversary Proceeding v. Project Extreme; Payment #1 | 1249-000 | 694.44 | | 1,589,136.22 |
| 08/07/17 | {50} | One Isreal Fund Ltd. | Adversary Proceeding v. One Israel Fund Ltd | 1249-000 | 10,000.00 | | 1,599,136.22 |
| 08/15/17 | {51} | Madraigos, Inc. | Adversary Proceeding v. Madraigos | 1249-000 | 6,000.00 | | 1,605,136.22 |
| | | | Subtotals: | | $1,637,541.94 | $32,405.72 | |

{} Asset reference(s)

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 814-72941 | | Trustee: | Marc A. Pergament (521140) |
|---|---|---|---|---|
| Case Name: | Barkany, Gershon | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | | Blanket Bond: | $36,707,056.00  (per case limit) |
| Period Ending: | 06/24/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/17 | 106 | Wells Fargo | Invoice No. 244904, Bank Reference No. 18126116 | 2990-000 | | 38.70 | 1,605,097.52 |
| 08/24/17 | {49} | Project Extreme | Acct #1; Payment #2; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,605,791.96 |
| 08/25/17 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #1; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 1,606,541.96 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,525.80 | 1,604,016.16 |
| 09/06/17 | {53} | National Society for Hebrew Day | Adv. Pro. v. National Society for Hebrew Day | 1249-000 | 5,000.00 | | 1,609,016.16 |
| 09/11/17 | 107 | Executive Attorney Service, Inc. | Invoice No. 23547 Personal Service of subpoena on Sarah Barkany a/k/a Sarak Rosenberg, witness fee and disbursments | 3991-000 | | 276.04 | 1,608,740.12 |
| 09/26/17 | 108 | Wells Fargo | Invoice No. 242862, Bank Reference No. 17989382 | 2990-000 | | 43.20 | 1,608,696.92 |
| 09/27/17 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #2; Claim ag. 125 Sprice Street Farmers Market | 1249-000 | 750.00 | | 1,609,446.92 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,235.64 | 1,607,211.28 |
| 10/02/17 | {49} | Project Extreme | Acct #1; Payment #3; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,607,905.72 |
| 10/02/17 | {38} | Edward Lowy | Acct #5; Payment #1; Adversary Proceeding v. Bloom, Gerson et al | 1249-000 | 130,000.00 | | 1,737,905.72 |
| 10/02/17 | {38} | Whitefish Group LLC | Acct #6; Payment #1; Adversary Proceeding v. Bloom, Gerson et al. | 1249-000 | 245,000.00 | | 1,982,905.72 |
| 10/05/17 | {41} | Bergen Capital LLC | Adversary Proceeding v. Rosenberg | 1249-000 | 35,000.00 | | 2,017,905.72 |
| 10/19/17 | {54} | Yeshiva Gedolah Zichron Moshe/Catskill Hud Bk | Adversary Proceeding v. Yeshiva Gedolah Zichron | 1249-000 | 5,000.00 | | 2,022,905.72 |
| 10/30/17 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #3; Cliam ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,023,655.72 |
| 10/31/17 | {55} | Yad Avraham Tzedakah | Adversary Proceeding v. Yad Avraham Institute | 1249-000 | 5,500.00 | | 2,029,155.72 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,990.71 | 2,026,165.01 |
| 11/01/17 | {49} | Project Extreme | Acct #1; Payment #4; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,026,859.45 |
| 11/02/17 | {40} | Alfred and Judith Schonberger | Acct #19; Payment #1; Adversary Proceeding v. Gerson, Hilman | 1249-000 | 28,390.00 | | 2,055,249.45 |
| 11/02/17 | 109 | Compu-Scribe, Inc. | Inv. # FF1031-1 Transcript - Pergament v. Ksav Sofer Reasearch Institute | 3992-000 | | 117.75 | 2,055,131.70 |
| 11/22/17 | {56} | Friends of Ahavat Shalom Inc. | Adversary Proceeding v. Friends of Ahavat Shalom Inc. | 1249-000 | 13,500.00 | | 2,068,631.70 |
| 11/30/17 | 110 | Tristar Court Reporting Inc. | Invoice # 29173 Job # 37-57900 Rabbi | 2990-000 | | 605.50 | 2,068,026.20 |

| | | | Subtotals : | | $471,723.32 | $8,833.34 | |

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 814-72941 | Trustee: | Marc A. Pergament (521140) |
| Case Name: | Barkany, Gershon | Bank Name: | Mechanics Bank |
| | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | Blanket Bond: | $36,707,056.00  (per case limit) |
| Period Ending: | 06/24/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Mordechai Suchard Transcript | | | | |
| 11/30/17 | 111 | Tristar Court Reporting Inc. | Invoice # 29172 Job # 37-57880 Sara Rosenberg Transcript | 2990-000 | | 400.75 | 2,067,625.45 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,064,748.74 |
| 12/04/17 | {38} | Sam Lesser and Fay Lesser | Acct #7; Payment #1; Adversary Proceeding v. Bloom, Gerson et al | 1249-000 | 2,500.00 | | 2,067,248.74 |
| 12/04/17 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #4; Claim ag 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,067,998.74 |
| 12/05/17 | {49} | Project Extreme | Acct #1; Payment #5; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,068,693.18 |
| 12/11/17 | {57} | Ted Mozes PLLC | Adv. Pro. v. Machon Tiferes Bachruim | 1249-000 | 2,835.00 | | 2,071,528.18 |
| 12/11/17 | {58} | Yeshiva Gedolah Kesser Torah | Adv. Pro. v. Congregation Yeshiva Kesser Torah | 1249-000 | 9,000.00 | | 2,080,528.18 |
| 12/18/17 | {38} | Aaron Jungreis | Acct #8; Payment #1; Incoming wire Adjustment Adv. Pro. v. Bloom Gerson et al | 1249-000 | 76,685.00 | | 2,157,213.18 |
| 12/21/17 | {60} | Chai Lifeline Inc. | Adversary Proceeding v. Chai Lifeline Inc. | 1249-000 | 5,355.00 | | 2,162,568.18 |
| 12/21/17 | {59} | Avodah Sh'B' Lev | Adversary Proceeding v. Avodah Sh B Layv, Inc. | 1249-000 | 9,506.00 | | 2,172,074.18 |
| 12/22/17 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #1; Adversary Proceeding v. Congreation yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,172,824.18 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,170,043.36 |
| 01/02/18 | {63} | Kulanu Academy | Adversary Proceeding v. Kulanu | 1249-000 | 10,000.00 | | 2,180,043.36 |
| 01/02/18 | {38} | Sam Lesser and Fay Lesser | Acct #7; Payment #2; Adversary Proceeding v. Bloom, Gerson et al | 1249-000 | 2,500.00 | | 2,182,543.36 |
| 01/02/18 | {62} | Ted Mozes PLLC | Adversary Proceeding v. Chazak Vematz Congregation Inc. | 1249-000 | 6,000.00 | | 2,188,543.36 |
| 01/02/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #2; Adversary Proceeding v. Congreation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,189,293.36 |
| 01/02/18 | {49} | Project Extreme | Acct #1; Payment #6; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,189,987.80 |
| 01/02/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #5; Claim ag 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,190,737.80 |
| 01/02/18 | {80} | Maor Hatorah | Incoming Wire Adv. Pro Yeshiva Darchai Torah et al | 1249-000 | 25,000.00 | | 2,215,737.80 |
| 01/03/18 | 112 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2018 FOR CASE #814-72941, BOND # 016027942 Term: 01/01/18 to 01/01/19 | 2300-000 | | 705.94 | 2,215,031.86 |

| | | Subtotals : | $153,769.88 | $6,764.22 | |
|---|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 814-72941 | Trustee: | Marc A. Pergament (521140) |
|---|---|---|---|
| Case Name: | Barkany, Gershon | Bank Name: | Mechanics Bank |
| | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | Blanket Bond: | $36,707,056.00 (per case limit) |
| Period Ending: | 06/24/24 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/18 | {64} | Nesiv Hatorah Inc. | Adv Pro v. Kollel Zichron Efraim Heshel | 1249-000 | 10,000.00 | | 2,225,031.86 |
| 01/09/18 | 113 | Tristar Court Reporting Inc. | Invoice # 29224 Transcript - Josef Katz | 3992-000 | | 574.00 | 2,224,457.86 |
| 01/10/18 | {65} | Achiezer Community Resource Center | Adv. Pro. V. Acheizer Community Resource Center | 1249-000 | 3,500.00 | | 2,227,957.86 |
| 01/11/18 | {42} | American Friends of Yad Eliezer, Inc. | Acct #10; Payment #1; Adv. Pro. v. Yeshiva Darchai Torah et al | 1249-000 | 105,000.00 | | 2,332,957.86 |
| 01/11/18 | 114 | Tristar Court Reporting Inc. | Invoice # 29230 Transcript - Alan Gerson | 3992-000 | | 1,700.75 | 2,331,257.11 |
| 01/16/18 | {66} | Kollell America Tiphereth Jerusalem | Adv. Pro. v. Kollel America | 1249-000 | 2,000.00 | | 2,333,257.11 |
| 01/19/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #1; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,336,193.11 |
| 01/26/18 | {40} | Bruce Montague & Partners | Acct #20; Payment #1; Adversary Proceeding v. Gerson, Hilman et al. | 1249-000 | 5,000.00 | | 2,341,193.11 |
| 01/29/18 | {67} | Gateways Organization, Inc. | Acct #11; Payment #1; Adversary Pro. v. Gateways Organization | 1249-000 | 75,000.00 | | 2,416,193.11 |
| 01/29/18 | 115 | Executive Attorney Service, Inc. | Invoice No. 21855 Service of subpoena on Anthony Labrosciano | 3991-000 | | 150.00 | 2,416,043.11 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,412,878.73 |
| 02/01/18 | {49} | Project Extreme | Acct #1; Payment #7; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,413,573.17 |
| 02/01/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #3; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,414,323.17 |
| 02/02/18 | {52} | 125 Spruce St Farmers Market Inc. | Acct #2; Payment #6; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,415,073.17 |
| 02/05/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #3; Adversary Proceeding v. Bloom, Gerson et al | 1249-000 | 2,500.00 | | 2,417,573.17 |
| 02/05/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #2; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,420,509.17 |
| 02/12/18 | {38} | Yosa Family Corp | Acct #17; Payment #1; Adv Pro v. Bloom Gerson et al | 1249-000 | 1,575.00 | | 2,422,084.17 |
| 02/12/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #1; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,423,750.84 |
| 02/12/18 | {40} | Novak Juhase & Stern LLP | Acct #18; Payment #2; Adversary Proceeding v. Gerson, Hilman et al. | 1249-000 | 8,056.00 | | 2,431,806.84 |
| 02/21/18 | {67} | Gateways Organisation, Inc. | Acct #11; Payment #2 | 1249-000 | 35,000.00 | | 2,466,806.84 |
| 02/28/18 | 116 | Disponzio Lawyer Service, Inc. | Invoice No. 200091812 Transcript of Judgment Adv. v. Kwestel | 3991-000 | | 20.00 | 2,466,786.84 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 2,464,101.91 |
| 03/01/18 | {49} | Project Extreme | Acct #1; Payment #8; Adversary Proceeding v. | 1249-000 | 694.44 | | 2,464,796.35 |

| | | | | Subtotals : | $258,058.55 | $8,294.06 | |

{} Asset reference(s)

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 814-72941 | | Trustee: | Marc A. Pergament (521140) | | |
| Case Name: | Barkany, Gershon | | Bank Name: | Mechanics Bank | | |
| | | | Account: | ******2966 - Money Market Account | | |
| Taxpayer ID #: | **-***8864 | | Blanket Bond: | $36,707,056.00  (per case limit) | | |
| Period Ending: | 06/24/24 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | | Project Extreme | | | | |
| 03/01/18 | {61} | Congregation Yeshivas Me'On Hatorah | Acct #9; Payment #4; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,465,546.35 |
| 03/01/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #1; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,466,525.51 |
| 03/01/18 | {70} | Torah Academy for Girls | Acct #15; Payment #1; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,467,643.51 |
| 03/01/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #3; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,470,579.51 |
| 03/02/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #7; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,471,329.51 |
| 03/06/18 | {41} | Spence Law Group | Proceeding v. Rosenberg | 1249-000 | 60,200.00 | | 2,531,529.51 |
| 03/08/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #4; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 2,500.00 | | 2,534,029.51 |
| 03/12/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #1; Adversary Proceeding v. Yeshiva Darchei Torah et al. | 1249-000 | 1,682.71 | | 2,535,712.22 |
| 03/12/18 | {41} | Jonathan Zelinger | Adversary Proceeding v. Rosenberg | 1249-000 | 45,431.22 | | 2,581,143.44 |
| 03/14/18 | {40} | Novak Juhase & Stern LLP | Acct #18; Payment #5; Adversary Proceeding v. Gerson, Hilman et al | 1249-000 | 12,084.00 | | 2,593,227.44 |
| 03/15/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #2; Adversary Proceeding v. Yeshiav Darchai Torah et al | 1249-000 | 1,682.71 | | 2,594,910.15 |
| 03/21/18 | {67} | Gateways Organization, Inc. | Acct #11; Payment #3 | 1249-000 | 35,000.00 | | 2,629,910.15 |
| 03/22/18 | 117 | Tristar Court Reporting Inc. | Invoice # 29337 Transcript - Jonathan Zelinger | 3992-000 | | 579.25 | 2,629,330.90 |
| 03/26/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #2; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,630,997.57 |
| 03/27/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #4; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,633,933.57 |
| 03/29/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #3; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,635,600.24 |
| 03/30/18 | {38} | Yosha Family Corp | Acct #17; Payment #2 Adversary Proceeding v. Bloom Gerson et al. | 1249-000 | 1,575.00 | | 2,637,175.24 |
| 03/30/18 | {42} | Sandy A. Liebhard | Acct #10; Payment #2 Adv. Pro. v. Yeshiva Darchai Torah et al | 1249-000 | 2,500.00 | | 2,639,675.24 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 2,636,798.53 |
| 04/02/18 | {49} | Project Extreme | Acct #1; Payment #9; Adversary Proceeding v. Project Exteme | 1249-000 | 694.44 | | 2,637,492.97 |
| 04/02/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #5; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,638,242.97 |
| | | | Subtotals: | | $176,902.58 | $3,455.96 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 814-72941 | |
| **Case Name:** Barkany, Gershon | |
| **Taxpayer ID #:** **-***8864 | |
| **Period Ending:** 06/24/24 | |

| | |
|---|---|
| **Trustee:** Marc A. Pergament (521140) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******2966 - Money Market Account | |
| **Blanket Bond:** $36,707,056.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #2; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,639,222.13 |
| 04/02/18 | {70} | Torah Academy for Girls | Acct #15; Payment #2; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,640,340.13 |
| 04/02/18 | {52} | 125 Spruce St. Farmers Market | Acct #2; Payment #8; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,641,090.13 |
| 04/02/18 | {38} | San and Fay Lesser | Acct #7; Payment #5; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 2,500.00 | | 2,643,590.13 |
| 04/09/18 | 118 | Executive Attorney Service, Inc. | Invoice # 3046 Process Service - Steven J. Kwestel Defendant | 3992-000 | | 50.00 | 2,643,540.13 |
| 04/16/18 | {42} | Shor Yoshub Institute | Acct #12; Payment #3; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,645,222.84 |
| 04/20/18 | {67} | Gateways Organization, Inc. | Acct #11; Payment #4 | 1249-000 | 35,000.00 | | 2,680,222.84 |
| 04/23/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #1; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,680,764.50 |
| 04/23/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #2; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,681,306.16 |
| 04/23/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #4; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,682,972.83 |
| 04/30/18 | {38} | Yosha Family Corp | Acct #17; Payment #3; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 1,575.00 | | 2,684,547.83 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,681,767.01 |
| 05/01/18 | {49} | Project Extreme | Acct #1; Payment #10; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,682,461.45 |
| 05/01/18 | {61} | Congreation Yeshivas Me'on Haotrah | Acct #9; Payment #6; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,683,211.45 |
| 05/01/18 | {69} | Mestiva of Long Beach | Acct #14; Payment #3; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,684,190.61 |
| 05/01/18 | {70} | Torah Academy for Girls | Acct #15; Payment #3; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,685,308.61 |
| 05/02/18 | {52} | 125 Spruce St. Farmers Market | Acct #2; Payment #9; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,686,058.61 |
| 05/02/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #5; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,688,994.61 |
| 05/07/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #6; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 2,500.00 | | 2,691,494.61 |
| 05/07/18 | {72} | Cong Atreres Shimon | Adversary Proceeding v. Yeshiva Ateres Shimon | 1249-000 | 4,000.00 | | 2,695,494.61 |

| | | | | Subtotals: | $60,082.46 | $2,830.82 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 814-72941 |
| **Case Name:** | Barkany, Gershon |
| | |
| **Taxpayer ID #:** | **-***8864 |
| **Period Ending:** | 06/24/24 |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2966 - Money Market Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/11/18 | {72} | Cong Atreres Shimon | Deposit item returned insufficient funds | 1249-000 | -4,000.00 | | 2,691,494.61 |
| 05/17/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #4; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,693,177.32 |
| 05/17/18 | {72} | Yeshiva Ateres Shimon | Adversary Proceeding v. Yeshiva Ateres Shimon | 1249-000 | 4,000.00 | | 2,697,177.32 |
| 05/18/18 | {67} | Gateways Organization, Inc. | Acct #11; Payment #5; Adversary Proceeding v. Gateways Organization | 1249-000 | 35,000.00 | | 2,732,177.32 |
| 05/30/18 | {38} | Yosah Family Corp. | Acct #17; Payment #4; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 1,575.00 | | 2,733,752.32 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 2,730,587.94 |
| 06/01/18 | {49} | Project Extreme | Acct #1; Payment #11; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,731,282.38 |
| 06/01/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #7; Adversary Proceeding v. Congregation Yeshivas Me'On Hatorah | 1249-000 | 750.00 | | 2,732,032.38 |
| 06/01/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #4; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,733,011.54 |
| 06/01/18 | {70} | Torah Academy for Girls | Acct #15; Payment #4; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,734,129.54 |
| 06/01/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #6; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,737,065.54 |
| 06/04/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #10; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,737,815.54 |
| 06/04/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #5; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,739,482.21 |
| 06/05/18 | 119 | Tristar Court Reporting Inc. | Invoice # 29459 Transcript - Joseph Rosenberg | 3992-000 | | 797.75 | 2,738,684.46 |
| 06/11/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #7; Adversary Proceeding v. Bloon Gerson et al | 1249-000 | 2,500.00 | | 2,741,184.46 |
| 06/14/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #5; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,742,867.17 |
| 06/19/18 | {67} | Gateways Organization, Inc. | Acct #11; Payment #6; Adversary Proceeding v. Gatesways Organization, Inc. | 1249-000 | 35,000.00 | | 2,777,867.17 |
| 06/22/18 | | Gideon Koren & Co. | Translation fees | 3992-000 | | 900.00 | 2,776,967.17 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 2,774,186.35 |
| 06/30/18 | {38} | Yosha Family Corp. | Acct #17; Payment #5; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 1,575.00 | | 2,775,761.35 |
| 07/02/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #6; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,777,428.02 |

| | | | Subtotals : | | $89,576.36 | $7,642.95 | |

{} Asset reference(s)

Printed: 06/24/2024 02:28 PM    V.20.60

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| | | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****2966 - Money Market Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/02/18 | {70} | Torah Academy for Girls | Acct #15; Payment #5; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,778,546.02 |
| 07/02/18 | {49} | Project Extreme | Acct #1; Payment #12; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,779,240.46 |
| 07/02/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #8; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,779,990.46 |
| 07/02/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #5; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,780,969.62 |
| 07/06/18 | {52} | 125 Spruce St. Farmers Market | Acct #2; Payment #11; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,781,719.62 |
| 07/06/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #7; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,784,655.62 |
| 07/09/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #8; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 2,500.00 | | 2,787,155.62 |
| 07/17/18 | | Sandy Liebhard | Acct #3; Payment #23, 24; Return of Settlement Funds - Cancelled Wire and issued check 120 | | 2,500.00 | | 2,789,655.62 |
| | {42} | | Acct #3; Payment #23,      2,064.00 Return of Settlement Funds - Cancelled Wire and issued check 120 | 1249-000 | | | 2,789,655.62 |
| | {42} | | Acct #3; Payment #24,       436.00 Return of Settlement Funds - Cancelled Wire and issued check 120 | 1249-000 | | | 2,789,655.62 |
| 07/17/18 | 120 | Sandy A. Liebhard, Esq. | Acct #3; Payment #23, 24; Return of Settlement Funds | | | 2,500.00 | 2,787,155.62 |
| | {42} | | Acct #3; Payment #23;      2,064.00 Return of Settlement Funds | 1249-000 | | | 2,787,155.62 |
| | {42} | | Acct #3; Payment #24;       436.00 Return of Settlement Funds | 1249-000 | | | 2,787,155.62 |
| 07/17/18 | {42} | Sandy Liebhard | Acct #3; Payment #24; Return of Settlement Funds | 1249-000 | -2,500.00 | | 2,784,655.62 |
| 07/20/18 | {67} | Gateways Organization Inc. | Acct #11; Payment #7 | 1249-000 | 35,000.00 | | 2,819,655.62 |
| 07/23/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #3; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,820,197.28 |
| 07/23/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #4; Adversary Proceeding | 1249-000 | 541.66 | | 2,820,738.94 |

| | | | Subtotals : | | $45,810.92 | $2,500.00 | |

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 814-72941 | | Trustee: | Marc A. Pergament (521140) | | |
| Case Name: | Barkany, Gershon | | Bank Name: | Mechanics Bank | | |
| | | | Account: | ******2966 - Money Market Account | | |
| Taxpayer ID #: | **-***8864 | | Blanket Bond: | $36,707,056.00  (per case limit) | | |
| Period Ending: | 06/24/24 | | Separate Bond: | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | v. Bnos Bais Yaakov | | | | |
| 07/23/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #5; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,821,280.60 |
| 07/27/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #6; Adversary Proceeding v. Yshiva Darchai Torah et al | 1249-000 | 1,682.71 | | 2,822,963.31 |
| 07/30/18 | {38} | Yosha Family Corp | Acct #17; Payment #6 | 1249-000 | 1,575.00 | | 2,824,538.31 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 2,821,469.82 |
| 08/01/18 | {49} | Project Exteme | Acct #1; Payment #13; Adversary Proceeding v. Project Exteme | 1249-000 | 694.44 | | 2,822,164.26 |
| 08/01/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #9; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,822,914.26 |
| 08/01/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #6; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,823,893.42 |
| 08/01/18 | {70} | Torah Academy for Girls | Acct #15; Payment #6; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,825,011.42 |
| 08/02/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #8; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,827,947.42 |
| 08/03/18 | {71} | USA Outreach Priorty 1 | Acct #16; Payment #7; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,829,614.09 |
| 08/06/18 | {52} | 125 Spruce St .Farmers Market | Acct #2; Payment #12; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,830,364.09 |
| 08/06/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #9; Adversary Proceeding v. Bloom Gerson et al | 1249-000 | 2,500.00 | | 2,832,864.09 |
| 08/16/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #7; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,834,546.80 |
| 08/20/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #6; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,835,088.46 |
| 08/21/18 | {67} | Gateways Organization | Acct #11; Payment #8; Adversary Proceeding v. Gateways Organization | 1249-000 | 35,000.00 | | 2,870,088.46 |
| 08/27/18 | {38} | Goldie Bloom | Acct #21; Payment #1; Adversary Proc. V. Bloom Gerson et al | 1249-000 | 4,167.00 | | 2,874,255.46 |
| 08/30/18 | {38} | Yosha Family Corp. | Acct #17; Payment #7; Adversary Proc. v. Bloom Gerson et al | 1249-000 | 1,575.00 | | 2,875,830.46 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 2,872,857.86 |
| 09/04/18 | {49} | Project Exteme | Acct #1; Payment #14; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,873,552.30 |
| 09/04/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #7; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,874,531.46 |
| | | | Subtotals : | | $59,833.61 | $6,041.09 | |

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2966 - Money Market Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/18 | {61} | Congregation Yeshivas Me'On Hatorah | Acct #9; Payment #10; Adversary Proceeding v. Congregation Yeshivas Me'On Hatorah | 1249-000 | 750.00 | | 2,875,281.46 |
| 09/04/18 | {70} | Torah Academy For Girls | Acct #15; Payment #7; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,876,399.46 |
| 09/04/18 | 121 | Disponzio Lawyer Service, Inc. | Invoice No. 200094497 Transcript of Judgment Adv. v. Kwestel | 3991-000 | | 20.00 | 2,876,379.46 |
| 09/05/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #13; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,877,129.46 |
| 09/07/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #10; Adversary Proceeding v. Bloom Gerson et al. | 1249-000 | 2,500.00 | | 2,879,629.46 |
| 09/10/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #9; Adver Proceeding v. Yeshiva Darchei Torah | 1249-000 | 936.00 | | 2,880,565.46 |
| 09/10/18 | {42} | Yeshiva Darchai Torah | Acct #3; Payment #9 | 1249-000 | 2,000.00 | | 2,882,565.46 |
| 09/12/18 | {71} | USA Outreach Priorty 1 | Acct #16; Payment #8; Adversary Proceeding v. Priorty One | 1249-000 | 1,666.66 | | 2,884,232.12 |
| 09/20/18 | {67} | Gateways Organization Inc. | Acct #11; Payment #9 | 1249-000 | 35,000.00 | | 2,919,232.12 |
| 09/24/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #8; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,920,914.83 |
| 09/28/18 | {38} | Yosha Family Corp | Acct #17; Payment #8 Adversary Pro. v. Bloom Gerson et al | 1249-000 | 1,575.00 | | 2,922,489.83 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 2,920,955.59 |
| 10/01/18 | {49} | Project Extreme | Acct #1; Payment #15; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,921,650.03 |
| 10/01/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #14; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,922,400.03 |
| 10/01/18 | {61} | Congregation Yeshivas Me'on Hatorah | Acct #9; Payment #11; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,923,150.03 |
| 10/01/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #8; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,924,129.19 |
| 10/01/18 | {70} | Torah Academy for Girls | Acct #15; Payment #8; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,925,247.19 |
| 10/10/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #11; Adversary Proceeding v. Bloom Gerson et al. | 1249-000 | 2,500.00 | | 2,927,747.19 |
| 10/12/18 | {42} | Yeshiva Darchai Torah | Acct #3; Payment #10; Adverary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,930,683.19 |
| 10/15/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #9; Adversary Proceeding v. Priority One | 1249-000 | 1,666.66 | | 2,932,349.85 |
| 10/19/18 | {67} | Gateways Organization Inc. | Acct #11; Payment #10; Adversary Proceeding | 1249-000 | 5,000.00 | | 2,937,349.85 |

| | | Subtotals : | $64,372.63 | $1,554.24 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 814-72941 | | Trustee: | Marc A. Pergament (521140) |
| Case Name: | Barkany, Gershon | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | | Blanket Bond: | $36,707,056.00  (per case limit) |
| Period Ending: | 06/24/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | v. Gatways Organization | | | | |
| 10/24/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #9; Adversary Proceeding v. Yeshiva Darchai Torah et al | 1249-000 | 1,682.71 | | 2,939,032.56 |
| 10/29/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #15; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,939,782.56 |
| 10/29/18 | 122 | Tristar Court Reporting Inc. | Invoice # 29662 Transcript - Barcred Holdings Steven Kwestel | 3992-000 | | 745.25 | 2,939,037.31 |
| 10/30/18 | {38} | Yosha Family Corp. | Acct #17; Payment #9 | 1249-000 | 1,575.00 | | 2,940,612.31 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 2,938,804.10 |
| 11/01/18 | {49} | Project Extreme | Acct #1; Payment #16; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,939,498.54 |
| 11/01/18 | {61} | Congregation Yeshivas Me'On Hatorah | Acct #9; Payment #12; Adversary Proceeding v. Congregation Yeshivas Me'on Hatorah | 1249-000 | 750.00 | | 2,940,248.54 |
| 11/01/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #9; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,941,227.70 |
| 11/01/18 | {70} | Torah Academy for Girls | Acct #15; Payment #9; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,942,345.70 |
| 11/07/18 | {38} | Sam and Fay Lesser | Acct #7; Payment #12; Adversary Proceeding v. Bllom Gerson et al. | 1249-000 | 2,500.00 | | 2,944,845.70 |
| 11/07/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #11; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,947,781.70 |
| 11/08/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #7; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,948,323.36 |
| 11/14/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #10; Adversary Proceeding v. Priority One | 1249-000 | 1,666.67 | | 2,949,990.03 |
| 11/15/18 | 123 | Nassau County Sheriff | Service/mileage fees re: property execution service on Morgan Stanley | 2990-000 | | 20.00 | 2,949,970.03 |
| 11/21/18 | {42} | Shor Yoshuv Institute | Acct #12; Payment #10; Adversary Proceeding v. Yeshiva Darchei Torah et al. | 1249-000 | 1,682.71 | | 2,951,652.74 |
| 11/30/18 | {38} | Yosha Family Corp | Acct #17; Payment #10; Adversary Pro v. Gloom Gerson et al | 1249-000 | 1,575.00 | | 2,953,227.74 |
| 12/05/18 | {68} | Bnos Bais Yaakov | Acct #13; Payment #8; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,953,769.40 |
| 12/05/18 | {49} | Project Extreme | Acct #1; Payment #17; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,954,463.84 |
| 12/05/18 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #16; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,955,213.84 |
| 12/05/18 | {69} | Mesivta of Long Beach | Acct #14; Payment #10; Adversary Proceeding | 1249-000 | 979.16 | | 2,956,193.00 |

| | | | Subtotals : | | $21,416.61 | $2,573.46 | |

{} Asset reference(s)                                                                                                   Printed: 06/24/2024 02:28 PM    V.20.60

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page:  12

| Case Number: | 814-72941 | | Trustee: | Marc A. Pergament (521140) |
| Case Name: | Barkany, Gershon | | Bank Name: | Mechanics Bank |
| | | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | | Blanket Bond: | $36,707,056.00  (per case limit) |
| Period Ending: | 06/24/24 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | v. Mesivta of Long Beach | | | | |
| 12/05/18 | {70} | Torah Academy for Girls | Acct #15; Payment #10; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,957,311.00 |
| 12/06/18 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #12; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,960,247.00 |
| 12/13/18 | {73} | Sidney Kwestel | Acct #22; Payment #1; Judgment v. Kwestel | 1249-000 | 25,000.00 | | 2,985,247.00 |
| 12/17/18 | {71} | USA Outreach Priority 1 | Acct #16; Payment #11; Adversary Proceeding v. Priority One | 1249-000 | 1,666.66 | | 2,986,913.66 |
| 12/28/18 | {38} | Yosha Family Corp | Acct #17; Payment #11; Acct #17; Payment #11 | 1249-000 | 1,575.00 | | 2,988,488.66 |
| 01/02/19 | {42} | Shor Yoshuv | Acct #12; Payment #11; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,990,171.37 |
| 01/02/19 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #17; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 2,990,921.37 |
| 01/02/19 | {68} | Bnos Bais Yaakov | Acct #13; Payment #9; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 2,991,463.03 |
| 01/02/19 | {49} | Project Extreme | Acct #1; Payment #18; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,992,157.47 |
| 01/02/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #11; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 2,993,136.63 |
| 01/02/19 | {70} | Torah Academy for Girls | Acct #15; Payment #11; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,994,254.63 |
| 01/02/19 | | Yosha Family Corp | Income Deposit | 1129-000 | 1,575.00 | | 2,995,829.63 |
| 01/02/19 | | Yosha Family Corp | Acct #17; Payment #11, adj to correct wire date | 1249-000 | -1,575.00 | | 2,994,254.63 |
| 01/04/19 | 124 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/04/2019 FOR CASE #814-72941, Bond # 016027942 Term: 01/01/19 to 01/01/20 | 2300-000 | | 1,120.70 | 2,993,133.93 |
| 01/07/19 | | Bnos Bais Yaakov | Acct #13; Payment #10, 9; Adversary Proceeding v. Bnos Bais Yaakov | | 541.66 | | 2,993,675.59 |
| | {68} | | Acct #13; Payment #10;          541.65 Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | | | 2,993,675.59 |
| | {68} | | Acct #13; Payment #9;          0.01 Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | | | 2,993,675.59 |
| 01/07/19 | {68} | Bnos Bais Yaakov | Acct #13; Payment #11; Adversary Proceeding v. Bmos Bais Yaakov | 1249-000 | 541.66 | | 2,994,217.25 |
| 01/07/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #13; Adversary Proceeding | 1249-000 | 2,936.00 | | 2,997,153.25 |

| | | | Subtotals → | | $42,080.95 | $1,120.70 | |

{} Asset reference(s)

Printed: 06/24/2024 02:28 PM   V.20.60

Exhibit 9

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 814-72941 | |
| Case Name: | Barkany, Gershon | |
| Taxpayer ID #: | **-***8864 | |
| Period Ending: | 06/24/24 | |

| | |
|---|---|
| Trustee: | Marc A. Pergament (521140) |
| Bank Name: | Mechanics Bank |
| Account: | ******2966 - Money Market Account |
| Blanket Bond: | $36,707,056.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | v. Yeshiva Darchei Torah | | | | |
| 01/18/19 | {71} | USA Outreach Priority 1 | Acct #16; Payment #12; Adversary Proceeding v. Proprity One | 1249-000 | 1,666.66 | | 2,998,819.91 |
| 01/30/19 | {38} | Yosha Family Corp. | Acct #17; Payment #12; Adversary Proceeding v. Bloom Gerson et al. | 1249-000 | 1,575.00 | | 3,000,394.91 |
| 02/01/19 | {42} | Shor Yoshuv | Acct #12; Payment #12; Adversary Proceeding v. Yeshiva Darchei Torah et al. | 1249-000 | 1,682.71 | | 3,002,077.62 |
| 02/01/19 | {70} | Torah Acadamey for Girls | Acct #15; Payment #12; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 3,003,195.62 |
| 02/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #12; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.16 | | 3,004,174.78 |
| 02/01/19 | {49} | Project Extreme | Acct #1; Payment #19; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 3,004,869.22 |
| 02/01/19 | {68} | Bnos Bais Yaakov | Acct #13; Payment #12; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 3,005,410.88 |
| 02/04/19 | 125 | Tristar Court Reporting Inc. | Invoice # 29787 Transcript - Gershon Barkany | 3992-000 | | 2,037.20 | 3,003,373.68 |
| 02/05/19 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #18; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 3,004,123.68 |
| 02/07/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #14; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 3,007,059.68 |
| 02/25/19 | {73} | Sidney Kwestel | Acct #22; Payment #2; Judgment v. Kwestel | 1249-000 | 75,000.00 | | 3,082,059.68 |
| 03/01/19 | {42} | Shor Yoshuv | Acct #12; Payment #13; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 3,083,742.39 |
| 03/01/19 | {70} | Torah Academy for Girls | Acct #15; Payment #13; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 3,084,860.39 |
| 03/01/19 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #19; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 3,085,610.39 |
| 03/01/19 | {49} | Project Extreme | Acct #1; Payment #20; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 3,086,304.83 |
| 03/01/19 | {68} | Bnos Bais Yaakov | Acct #13; Payment #13; Adversary proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 3,086,846.49 |
| 03/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #13; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 3,087,825.66 |
| 03/06/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #15; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 3,090,761.66 |
| 03/08/19 | {38} | Yosha Family Corp. | Acct #17; Payment #13 | 1249-000 | 1,575.00 | | 3,092,336.66 |
| 03/18/19 | {42} | Shor Yoshuv | Acct #12; Payment #14; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 3,094,019.37 |

| | | | | Subtotals : | $98,903.32 | $2,037.20 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 814-72941 | Trustee: | Marc A. Pergament (521140) |
| --- | --- | --- | --- |
| Case Name: | Barkany, Gershon | Bank Name: | Mechanics Bank |
| | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | Blanket Bond: | $36,707,056.00  (per case limit) |
| Period Ending: | 06/24/24 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/28/19 | {38} | Yosha Family Corp. | Acct #17; Payment #14 | 1249-000 | 1,575.00 | | 3,095,594.37 |
| 04/01/19 | {68} | Bnos Bais Yaakov | Acct #13; Payment #14; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 541.66 | | 3,096,136.03 |
| 04/01/19 | {52} | 125 Spruce St Farmers Market | Acct #2; Payment #20; Claim ag. 125 Spruce Street Farmers Market | 1249-000 | 750.00 | | 3,096,886.03 |
| 04/01/19 | {49} | Project Exteme | Acct #1; Payment #21; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 3,097,580.47 |
| 04/01/19 | {70} | Torah Academy for Girls | Acct #15; Payment #14; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 3,098,698.47 |
| 04/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #14; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 3,099,677.64 |
| 04/02/19 | 126 | Weinberg, Gross & Pergament LLP | Attorneys for Trustee - Interim Fees Pursuant to Court Order dated April 1, 2019 | 3110-000 | | 969,942.72 | 2,129,734.92 |
| 04/02/19 | 127 | Weinberg, Gross & Pergament LLP | Attorneys for Trustee - Expemses Pursuant to Court Order dated April 1, 2019 | 3120-000 | | 10,658.00 | 2,119,076.92 |
| 04/02/19 | 128 | M.J. Resnick & Associates LLC | Accountant for Trustee - Fees Pursuant to Court Order Dated April 1, 2019 Voided on 04/03/19 | 3410-000 | | 18,287.50 | 2,100,789.42 |
| 04/02/19 | 129 | M.J. Resnick & Associates LLC | Accountant for Trustee - Exp. Pursuant to Court Order Dated April 1, 2019 Voided on 04/03/19 | 3420-000 | | 180.30 | 2,100,609.12 |
| 04/02/19 | 130 | Hahn & Hessen LLLP | Attorneys for Trustee - Fees Pursuant to Court Order Dated April 1, 2019 | 3210-000 | | 256,000.00 | 1,844,609.12 |
| 04/03/19 | 128 | M.J. Resnick & Associates LLC | Accountant for Trustee - Fees Pursuant to Court Order Dated April 1, 2019 Voided: check issued on 04/02/19 | 3410-000 | | -18,287.50 | 1,862,896.62 |
| 04/03/19 | 129 | M.J. Resnick & Associates LLC | Accountant for Trustee - Exp. Pursuant to Court Order Dated April 1, 2019 Voided: check issued on 04/02/19 | 3420-000 | | -180.30 | 1,863,076.92 |
| 04/03/19 | 131 | M.J. Renick & Associates LLC | Accountant for Trustee - Fees Pursuant to Court Order Dated April 1, 2019 | 3410-000 | | 18,287.50 | 1,844,789.42 |
| 04/03/19 | 132 | M.J. Resnick & Associates LLC | Accountant for Trustee - Exp. Pursuant to Court Order Dated April 1, 2019 | 3420-000 | | 180.30 | 1,844,609.12 |
| 04/03/19 | | Gideon Koren & Co. | Special Counsel for Trustee fees and exp. | 3210-600 | | 16,639.20 | 1,827,969.92 |
| 04/05/19 | {42} | Yeshiva Darchai Torah | Acct #3; Payment #16; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 1,830,905.92 |
| 04/09/19 | {73} | Sheriff's Department | Acct #22; Payment #3; Judgment v. Kwestel | 1249-000 | 8,993.33 | | 1,839,899.25 |
| 04/18/19 | {42} | Shor Yoshuv | Acct #12; Payment #15; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 1,841,581.96 |
| | | | Subtotals : | | $19,270.31 | $1,271,707.72 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| Case Number: | 814-72941 | Trustee: | Marc A. Pergament (521140) |
|---|---|---|---|
| Case Name: | Barkany, Gershon | Bank Name: | Mechanics Bank |
| | | Account: | ******2966 - Money Market Account |
| Taxpayer ID #: | **-***8864 | Blanket Bond: | $36,707,056.00  (per case limit) |
| Period Ending: | 06/24/24 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/19 | {38} | Yosha Family Corp. | Acct #17; Payment #15 Adversary v. Bloom Gerson et a. | 1249-000 | 1,575.00 | | 1,843,156.96 |
| 05/02/19 | {68} | Bnos Bais Yaakov | Acct #13; Payment #15; Adversary Proceeding vl Bnos Bais Yaakov | 1249-000 | 541.66 | | 1,843,698.62 |
| 05/02/19 | {70} | Torah Academy for Girls | Acct #15; Payment #15; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 1,844,816.62 |
| 05/02/19 | {49} | Project Extreme | Acct #1; Payment #22; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,845,511.06 |
| 05/02/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #15; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 1,846,490.23 |
| 05/06/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #17; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 1,849,426.23 |
| 05/23/19 | {42} | Shor Yoshuv | Acct #12; Payment #16; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 1,851,108.94 |
| 05/30/19 | {38} | Yosha Family Corp. | Acct #17; Payment #16 | 1249-000 | 1,575.00 | | 1,852,683.94 |
| 06/03/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #16; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 1,853,663.11 |
| 06/03/19 | {70} | Torah Academy for Girls | Acct #15; Payment #16; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 1,854,781.11 |
| 06/03/19 | {49} | Project Extreme | Acct #1; Payment #23; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,855,475.55 |
| 06/05/19 | {42} | Yeshiva Darchai Torah | Acct #3; Payment #18; Adversary Proceeding v. Yeshiva Darchai Torah et al | 1249-000 | 2,936.00 | | 1,858,411.55 |
| 06/24/19 | {42} | Shor Yoshuv | Acct #12; Payment #17; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 1,860,094.26 |
| 06/28/19 | {38} | Yosha Family Corp. | Acct #17; Payment #17 | 1249-000 | 1,575.00 | | 1,861,669.26 |
| 07/01/19 | {49} | Project Extreme | Acct #1; Payment #24; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,862,363.70 |
| 07/01/19 | {70} | Torah Academy for Girls | Acct #15; Payment #17; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 1,863,481.70 |
| 07/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #17; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 1,864,460.87 |
| 07/17/19 | {78} | South Nassau Communities Hospital | Adversary Proceeding v. South Nassau Communities Hospital | 1241-000 | 25,000.00 | | 1,889,460.87 |
| 07/26/19 | {42} | Shor Yoshuv | Acct #12; Payment #18; Adversary Proceeding v. Yeshiva Tarchei Torah et al. | 1249-000 | 1,682.71 | | 1,891,143.58 |
| 07/30/19 | {38} | Yosha Family Corp. | Acct #17; Payment #18; Adversary Proceeding v. Yeshiva Darchai Toral et al. | 1249-000 | 1,575.00 | | 1,892,718.58 |

| | | | Subtotals : | | $51,136.62 | $0.00 | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 814-72941 | | | Trustee: | Marc A. Pergament (521140) | |
| Case Name: | Barkany, Gershon | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******2966 - Money Market Account | |
| Taxpayer ID #: | **-***8864 | | | Blanket Bond: | $36,707,056.00  (per case limit) | |
| Period Ending: | 06/24/24 | | | Separate Bond: | N/A | |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br>Paid To / Received From | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #19; Adversary Proceeding v. Yeshiva Darchai Torah et al | 1249-000 | 2,936.00 | | 1,895,654.58 |
| 08/01/19 | {49} | Project Extreme | Acct #1; Payment #25; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,896,349.02 |
| 08/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #18; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 1,897,328.19 |
| 08/01/19 | {70} | Torah Academy for Girls | Acct #15; Payment #18; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 1,898,446.19 |
| 08/12/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #20; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 2,936.00 | | 1,901,382.19 |
| 08/30/19 | {38} | Yosha Family Corp | Acct #17; Payment #19 | 1249-000 | 1,575.00 | | 1,902,957.19 |
| 09/03/19 | {42} | Shor Yoshuv | Acct #12; Payment #19; Adv. Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 1,904,639.90 |
| 09/03/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #19; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.18 | | 1,905,619.08 |
| 09/03/19 | {49} | Project Extreme | Acct #1; Payment #26; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,906,313.52 |
| 09/03/19 | {70} | Torah Academy for Girls | Acct #15; Payment #19; Adv. Prov. Torah Academy for Girls | 1249-000 | 1,118.00 | | 1,907,431.52 |
| 09/06/19 | {42} | Yeshiiva Darchei Torah | Acct #3; Payment #21; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 2,936.00 | | 1,910,367.52 |
| 09/30/19 | {38} | Yosha Family Corp. | Acct #17; Payment #20 | 1249-000 | 1,575.00 | | 1,911,942.52 |
| 10/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #20; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.18 | | 1,912,921.70 |
| 10/01/19 | {49} | Project Extreme | Acct #1; Payment #27; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 1,913,616.14 |
| 10/01/19 | {42} | Shor Yoshuv | Acct #12; Payment #20; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 1,915,298.85 |
| 10/01/19 | {70} | Torah Academy for Girls | Acct #15; Payment #20; Adversary Proceeding v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 1,916,416.85 |
| 10/07/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #22; Adversary Proceeding v. Yeshiva Darrrchai Torah et al. | 1249-000 | 2,936.00 | | 1,919,352.85 |
| 10/17/19 | 133 | U.S. Legal Support | Invoice No. 13124502 Certfied copy of transcript Re:  Pergament v. Joseph Rosenberg et al. | 3992-000 | | 1,276.90 | 1,918,075.95 |
| 10/30/19 | {38} | Yosha Family Corp | Acct #17; Payment #21 | 1249-000 | 1,575.00 | | 1,919,650.95 |
| 10/31/19 | {79} | L3C Partners Stone Creek LLC | Adv. Pro. Barm v. Pergament | 1249-000 | 259,362.39 | | 2,179,013.34 |
| 11/01/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #23; Adversary Proceeding | 1249-000 | 2,936.00 | | 2,181,949.34 |

|  |  | Subtotals : | $290,507.66 | $1,276.90 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 814-72941 | | **Trustee:** | Marc A. Pergament (521140) | |
| **Case Name:** | Barkany, Gershon | | **Bank Name:** | Mechanics Bank | |
| | | | **Account:** | ******2966 - Money Market Account | |
| **Taxpayer ID #:** | **-***8864 | | **Blanket Bond:** | $36,707,056.00   (per case limit) | |
| **Period Ending:** | 06/24/24 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | v. Yeshiva Darchei Torah | | | | |
| 11/01/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #21; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.18 | | 2,182,928.52 |
| 11/01/19 | {70} | Torah Academy for Girls | Acct #15; Payment #21; Adv. Pro. v. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,184,046.52 |
| 11/01/19 | {42} | Shor Yoshuv | Acct #12; Payment #21; Adversary Proceeding v. Yeshiva Darchei Torah et al. | 1249-000 | 1,682.71 | | 2,185,729.23 |
| 11/06/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #23; Deposit entered in Error | 1249-000 | -2,936.00 | | 2,182,793.23 |
| 11/08/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #23; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,185,729.23 |
| 11/11/19 | {49} | Project Extreme | Acct #1; Payment #28; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,186,423.67 |
| 11/29/19 | {38} | Yosha Family corp. | Acct #17; Payment #22 | 1249-000 | 1,575.00 | | 2,187,998.67 |
| 12/02/19 | {49} | Project Extreme | Acct #1; Payment #29; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,188,693.11 |
| 12/02/19 | {69} | Mesivta of Long Beach | Acct #14; Payment #22; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.18 | | 2,189,672.29 |
| 12/02/19 | {70} | Torah Academy for Girls | Acct #15; Payment #22; Adv. Pro. V. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,190,790.29 |
| 12/02/19 | {42} | Shor Yoshuv | Acct #12; Payment #22; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,192,473.00 |
| 12/06/19 | {42} | Yeshiva Darchei Torah | Acct #3; Payment #24; Adversary Proceeding v. Yeshiva Darchei Torah | 1249-000 | 2,936.00 | | 2,195,409.00 |
| 12/30/19 | {38} | Yosha Family Corp. | Acct #17; Payment #23 | 1249-000 | 1,575.00 | | 2,196,984.00 |
| 01/06/20 | {42} | Shor Yoshuv | Acct #12; Payment #23; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,198,666.71 |
| 01/06/20 | {70} | Torah Academy for Girls | Acct #15; Payment #23; Adv. Pro. V. Torah Academy for Girls | 1249-000 | 118.00 | | 2,198,784.71 |
| 01/06/20 | {49} | Project Extreme | Acct #1; Payment #30; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,199,479.15 |
| 01/06/20 | {69} | Mesivta of Long Beach | Acct #14; Payment #23; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 2,200,458.32 |
| 01/08/20 | {70} | Torah Academy for Girls | Acct #15; Payment #23; Deposit adjustment s/b $1,118.00 | 1249-000 | 1,000.00 | | 2,201,458.32 |
| 01/13/20 | 134 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/13/2020 FOR CASE #814-72941, Bond # 016027942 | 2300-000 | | 893.88 | 2,200,564.44 |
| 02/03/20 | {49} | Project Extreme | Acct #1; Payment #31; Adversary Proceeding | 1249-000 | 694.44 | | 2,201,258.88 |

| | Subtotals : | $20,203.42 | $893.88 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 814-72941 | | | **Trustee:** | Marc A. Pergament (521140) | |
| **Case Name:** | Barkany, Gershon | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******2966 - Money Market Account | |
| **Taxpayer ID #:** | **-***8864 | | | **Blanket Bond:** | $36,707,056.00  (per case limit) | |
| **Period Ending:** | 06/24/24 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | v. Project Extreme | | | | |
| 02/03/20 | {42} | Shor Yoshuv | Acct #12; Payment #24; Adversary Proceeding v. Yeshiva Darchai Torah et al. | 1249-000 | 1,682.71 | | 2,202,941.59 |
| 02/03/20 | {69} | Mesivta of Long Beach | Acct #14; Payment #24; Adversary Proceeding v. Mesivta of Long Beach | 1249-000 | 979.17 | | 2,203,920.76 |
| 02/03/20 | {70} | Torah Academy for Girls | Acct #15; Payment #24; Adv. Pro. V. Torah Academy for Girls | 1249-000 | 1,118.00 | | 2,205,038.76 |
| 02/06/20 | 135 | Nassau County Sheriff's Department | 2nd Stage Income execution; Pergament v. Steven J. Kwestel | 2990-000 | | 34.50 | 2,205,004.26 |
| 03/02/20 | {49} | Project Extreme | Acct #1; Payment #32; Adversary Proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,205,698.70 |
| 03/16/20 | {38} | Yosha Family Corp. | Acct #17; Payment #24 | 1249-000 | 1,620.00 | | 2,207,318.70 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 1,764.04 | 2,205,554.66 |
| 04/14/20 | {49} | Project Extreme | Acct #1; Payment #33; Adversary Prodeeding v. Project Extreme | 1249-000 | 694.44 | | 2,206,249.10 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,525.78 | 2,202,723.32 |
| 05/08/20 | {40} | Alan and Wendy Gerson | Acct #18; Payment #6; Adverrsary Proceeding v. Gerrson Hillman et al | 1249-000 | 4,032.00 | | 2,206,755.32 |
| 05/08/20 | {49} | Project Extreme | Acct #1; Payment #34; Adversary proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,207,449.76 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,407.92 | 2,204,041.84 |
| 06/03/20 | {49} | Project Extreme | Acct #1; Payment #35; Adversary proceeding v. Project Extreme | 1249-000 | 694.44 | | 2,204,736.28 |
| 06/03/20 | {68} | Bnos Bais Yaakov | Acct #13; Payment #16; Adversary Proceeding v. Bnos Bais Yaakov | 1249-000 | 4,875.10 | | 2,209,611.38 |
| 06/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 24.21 | | 2,209,635.59 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,765.12 | 2,205,870.47 |
| 07/02/20 | {49} | Project Extreme | Acct #1; Payment #36; Adversary Proceeding v. Project Extreme | 1249-000 | 694.60 | | 2,206,565.07 |
| 07/20/20 | 136 | Roger Deitz, Esq. | Mediator for Trustee - fees | 3721-000 | | 3,750.00 | 2,202,815.07 |
| 07/31/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 37.48 | | 2,202,852.55 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,644.33 | 2,199,208.22 |
| 08/31/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 37.35 | | 2,199,245.57 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,398.55 | 2,195,847.02 |
| 09/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 36.09 | | 2,195,883.11 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,744.09 | 2,192,139.02 |
| 10/30/20 | Int | Mechanics Bank | Interest posting at 0.0200% | 1270-000 | 37.23 | | 2,192,176.25 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,503.82 | 2,188,672.43 |

Subtotals : $17,951.70   $30,538.15

Printed: 06/24/2024 02:28 PM    V.20.60

Exhibit 9

Page: 19

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| | | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2966 - Money Market Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/20 | 137 | Green Forensic Accounting<br>Solutions LLP | Expert Witness for Trustee - fees<br>Voided on 11/16/20 | 3991-000 | | 20,760.00 | 2,167,912.43 |
| 11/16/20 | 137 | Green Forensic Accounting<br>Solutions LLP | Expert Witness for Trustee - fees<br>Voided: check issued on 11/16/20 | 3991-000 | | -20,760.00 | 2,188,672.43 |
| 11/16/20 | 138 | Greene Forensic Accounting<br>Solutions LLP | Expert Witness for Trustee - fees | 3991-000 | | 20,760.00 | 2,167,912.43 |
| 11/24/20 | {81} | MGM Resorts | Adv. Pro. v. Marina District Development Co. | 1249-000 | 600,000.00 | | 2,767,912.43 |
| 11/30/20 | Int | Mechanics Bank | Interest posting at  0.0200% | 1270-000 | 37.15 | | 2,767,949.58 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 3,467.62 | 2,764,481.96 |
| 12/01/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 2,764,481.96 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,179,179.99 | 4,179,179.99 | $0.00 |
| Less: Bank Transfers | 0.00 | 2,764,481.96 | |
| **Subtotal** | 4,179,179.99 | 1,414,698.03 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,179,179.99** | **$1,414,698.03** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| | | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2967 - Checking Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 814-72941 | **Trustee:** Marc A. Pergament (521140) |
| **Case Name:** Barkany, Gershon | **Bank Name:** People's United Bank |
| | **Account:** ******5669 - Money Market Account |
| **Taxpayer ID #:** **-***8864 | **Blanket Bond:** $36,707,056.00 (per case limit) |
| **Period Ending:** 06/24/24 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/20 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******2572 | 9999-000 | 2,764,481.96 | | 2,764,481.96 |
| 12/16/20 | 10139 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/16/2020 FOR CASE #814-72941, Bond #016027942 | 2300-000 | | 1,453.00 | 2,763,028.96 |
| 12/31/20 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 46.94 | | 2,763,075.90 |
| 12/31/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,860.16 | 2,758,215.74 |
| 12/31/20 | | People's United Bank | posting | 2810-000 | | 11.27 | 2,758,204.47 |
| 01/29/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 46.85 | | 2,758,251.32 |
| 01/29/21 | | People's United Bank | posting | 2810-000 | | 11.24 | 2,758,240.08 |
| 01/29/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,272.92 | 2,753,967.16 |
| 02/02/21 | | People's United Bank | Backup Withholding | 2810-000 | | -11.27 | 2,753,978.43 |
| 02/02/21 | | People's United Bank | Backup Withholding | 2810-000 | | -11.24 | 2,753,989.67 |
| 02/26/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 42.24 | | 2,754,031.91 |
| 02/26/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,119.66 | 2,749,912.25 |
| 03/31/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 46.70 | | 2,749,958.95 |
| 03/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,848.13 | 2,745,110.82 |
| 04/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 45.12 | | 2,745,155.94 |
| 04/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,399.69 | 2,740,756.25 |
| 05/28/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 46.55 | | 2,740,802.80 |
| 05/28/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,099.86 | 2,736,702.94 |
| 06/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 44.98 | | 2,736,747.92 |
| 06/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,824.84 | 2,731,923.08 |
| 07/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 46.39 | | 2,731,969.47 |
| 07/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,378.56 | 2,727,590.91 |
| 08/31/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 46.33 | | 2,727,637.24 |
| 08/31/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,663.05 | 2,722,974.19 |
| 09/30/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 44.75 | | 2,723,018.94 |
| 09/30/21 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 4,364.21 | 2,718,654.73 |
| 10/21/21 | Int | People's United Bank | Interest posting at 0.0200% | 1270-000 | 29.80 | | 2,718,684.53 |
| 10/21/21 | | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2260 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******2260 | 9999-000 | | 2,718,684.53 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,764,968.61 | 2,764,968.61 | $0.00 |
| Less: Bank Transfers | 2,764,481.96 | 2,718,684.53 | |
| **Subtotal** | 486.65 | 46,284.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$486.65** | **$46,284.08** | |

{} Asset reference(s)

Exhibit 9

Page: 22

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******1438 - Checking Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/21 | | Transition transfer credit | Transition transfer credit | 9999-000 | 2,718,684.53 | | 2,718,684.53 |
| 10/29/21 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 16.38 | | 2,718,700.91 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,212.06 | 2,714,488.85 |
| 11/30/21 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 44.62 | | 2,714,533.47 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,640.65 | 2,709,892.82 |
| 12/31/21 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 46.02 | | 2,709,938.84 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,488.02 | 2,705,450.82 |
| 01/10/22 | 20140 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/10/2022 FOR CASE #814-72941, Bond # 016027942 | 2300-000 | | 1,178.56 | 2,704,272.26 |
| 01/31/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 45.94 | | 2,704,318.20 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,190.64 | 2,700,127.56 |
| 02/28/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 41.42 | | 2,700,168.98 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,039.53 | 2,696,129.45 |
| 03/31/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 45.79 | | 2,696,175.24 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,753.73 | 2,691,421.51 |
| 04/29/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 44.23 | | 2,691,465.74 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,169.85 | 2,687,295.89 |
| 05/31/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 45.64 | | 2,687,341.53 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,163.46 | 2,683,178.07 |
| 06/30/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 44.10 | | 2,683,222.17 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,731.13 | 2,678,491.04 |
| 07/29/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 45.49 | | 2,678,536.53 |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,149.82 | 2,674,386.71 |
| 08/31/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 45.42 | | 2,674,432.13 |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,714.97 | 2,669,717.16 |
| 09/30/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 43.88 | | 2,669,761.04 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,278.86 | 2,665,482.18 |
| 10/31/22 | {41} | Joseph Rosenberg | | 1249-000 | 254,568.78 | | 2,920,050.96 |
| 10/31/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 45.41 | | 2,920,096.37 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,129.66 | 2,915,966.71 |
| 11/30/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 47.93 | | 2,916,014.64 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,958.33 | 2,911,056.31 |
| 12/30/22 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 49.44 | | 2,911,105.75 |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,665.66 | 2,906,440.09 |
| 01/12/23 | 20141 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/12/2023 FOR CASE | 2300-000 | | 1,367.52 | 2,905,072.57 |

| | | |
|---|---|---|
| Subtotals : | $2,973,905.02 | $68,832.45 |

{} Asset reference(s)

Printed: 06/24/2024 02:28 PM    V.20.60

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 814-72941 | | **Trustee:** | Marc A. Pergament (521140) | | |
| **Case Name:** | Barkany, Gershon | | **Bank Name:** | TriState Capital Bank | | |
| | | | **Account:** | ******1438 - Checking Account | | |
| **Taxpayer ID #:** | **-***8864 | | **Blanket Bond:** | $36,707,056.00  (per case limit) | | |
| **Period Ending:** | 06/24/24 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #814-72941, Bond # 016027942 01/01/23 - 01/01/24 | | | | |
| 01/31/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 49.35 | | 2,905,121.92 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,967.79 | 2,900,154.13 |
| 02/28/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 44.49 | | 2,900,198.62 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,338.31 | 2,895,860.31 |
| 03/31/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 49.18 | | 2,895,909.49 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,796.01 | 2,891,113.48 |
| 04/28/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 47.51 | | 2,891,160.99 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 4,324.78 | 2,886,836.21 |
| 05/31/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 49.03 | | 2,886,885.24 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 5,089.53 | 2,881,795.71 |
| 06/01/23 | 20142 | Weinberg, Gross & Pergament LLP | Dividend paid 100.00% on $1,284,855.39, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 314,912.67 | 2,566,883.04 |
| 06/01/23 | 20143 | Weinberg, Gross & Pergament LLP | Dividend paid 100.00% on $11,260.52, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 602.52 | 2,566,280.52 |
| 06/01/23 | 20144 | New York State Department of Taxation & Finance | Dividend paid 100.00% on $21,439.40; Claim# 21P-4; Filed: $21,439.40; Reference: | 5800-000 | | 21,439.40 | 2,544,841.12 |
| 06/01/23 | 20145 | IRS | Dividend paid 100.00% on $141,930.44; Claim# 42P; Filed: $141,930.44; Reference: | 5800-000 | | 141,930.44 | 2,402,910.68 |
| 06/01/23 | 20146 | ASK LLP | Dividend paid  2.02% on $22,609.60; Claim# 1; Filed: $22,609.60; Reference: | 7100-000 | | 458.95 | 2,402,451.73 |
| 06/01/23 | 20147 | Joseph Rosenberg | Dividend paid  2.02% on $734,452.36; Claim# 3; Filed: $734,452.36; Reference: | 7100-000 | | 14,908.69 | 2,387,543.04 |
| 06/01/23 | 20148 | Barkany Asset Recovery and Management LLC | Dividend paid  2.02% on $39,615,354.91; Claim# 7 -2; Filed: $39,615,354.91; Reference: | 7100-000 | | 804,154.43 | 1,583,388.61 |
| 06/01/23 | 20149 | 169 16th Street, LLC | Dividend paid  2.02% on $4,000,000.00; Claim# 8 -2; Filed: $4,000,000.00; Reference: Stopped on 10/03/23 | 7100-000 | | 81,196.24 | 1,502,192.37 |
| 06/01/23 | 20150 | WL Metro Equity Holdings, LLC | Dividend paid   2.02% on $1,750,000.00; Claim# 9 -2; Filed: $1,750,000.00; Reference: Stopped on 10/03/23 | 7100-000 | | 35,523.35 | 1,466,669.02 |
| 06/01/23 | 20151 | L'Chayim Foundation, Inc. | Dividend paid  2.02% on $1,400,000.00; Claim# 10 -2; Filed: $1,400,000.00; Reference: Stopped on 10/03/23 | 7100-000 | | 28,418.68 | 1,438,250.34 |
| 06/01/23 | 20152 | Ludvik and Eva Family Partnership | Dividend paid  2.02% on $750,000.00; Claim# | 7100-000 | | 15,224.29 | 1,423,026.05 |

| | | | | Subtotals : | $239.56 | $1,482,286.08 | |

{} Asset reference(s)

Printed: 06/24/2024 02:28 PM   V.20.60

Exhibit 9

Page: 24

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 814-72941 | | Trustee: | Marc A. Pergament (521140) |
|---|---|---|---|---|
| Case Name: | Barkany, Gershon | | Bank Name: | TriState Capital Bank |
| | | | Account: | ******1438 - Checking Account |
| Taxpayer ID #: | **-***8864 | | Blanket Bond: | $36,707,056.00 (per case limit) |
| Period Ending: | 06/24/24 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11 -2; Filed: $750,000.00; Reference: Stopped on 10/03/23 | | | | |
| 06/01/23 | 20153 | New York State Department of Taxation & Finance | Dividend paid  2.02% on $340,388.24; Claim# 21U-4; Filed: $340,388.24; Reference: | 7100-000 | | 6,909.56 | 1,416,116.49 |
| 06/01/23 | 20154 | Law Offices of Allan Lebovits, P.C., as Nominee | Dividend paid  2.02% on $350,000.00; Claim# 22; Filed: $350,000.00; Reference: Stopped on 10/03/23 | 7100-000 | | 7,104.67 | 1,409,011.82 |
| 06/01/23 | 20155 | HSBC Bank USA, N.A. | Dividend paid  2.02% on $3,258.82; Claim# 26 -2; Filed: $3,258.82; Reference: | 7100-000 | | 66.15 | 1,408,945.67 |
| 06/01/23 | 20156 | Barnett Corporation | Dividend paid  2.02% on $45,301.73; Claim# 35; Filed: $45,301.73; Reference: | 7100-000 | | 919.58 | 1,408,026.09 |
| 06/01/23 | 20157 | IRS | Dividend paid  2.02% on $755,627.03; Claim# 42U; Filed: $755,627.03; Reference: | 7100-000 | | 15,338.52 | 1,392,687.57 |
| 06/30/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 30.25 | | 1,392,717.82 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 3,020.21 | 1,389,697.61 |
| 07/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 26.45 | | 1,389,724.06 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 2,412.53 | 1,387,311.53 |
| 08/31/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 26.41 | | 1,387,337.94 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fee | 2600-000 | | 2,741.35 | 1,384,596.59 |
| 09/29/23 | Int | TriState Capital Bank | Interest posting at 0.0200% | 1270-000 | 25.51 | | 1,384,622.10 |
| 10/03/23 | 20149 | 169 16th Street, LLC | Dividend paid  2.02% on $4,000,000.00; Claim# 8 -2; Filed: $4,000,000.00; Reference: Stopped: check issued on 06/01/23 | 7100-000 | | -81,196.24 | 1,465,818.34 |
| 10/03/23 | 20150 | WL Metro Equity Holdings, LLC | Dividend paid  2.02% on $1,750,000.00; Claim# 9 -2; Filed: $1,750,000.00; Reference: Stopped: check issued on 06/01/23 | 7100-000 | | -35,523.35 | 1,501,341.69 |
| 10/03/23 | 20151 | L'Chayim Foundation, Inc. | Dividend paid  2.02% on $1,400,000.00; Claim# 10 -2; Filed: $1,400,000.00; Reference: Stopped: check issued on 06/01/23 | 7100-000 | | -28,418.68 | 1,529,760.37 |
| 10/03/23 | 20152 | Ludvik and Eva Family Partnership | Dividend paid  2.02% on $750,000.00; Claim# 11 -2; Filed: $750,000.00; Reference: Stopped: check issued on 06/01/23 | 7100-000 | | -15,224.29 | 1,544,984.66 |
| 10/03/23 | 20154 | Law Offices of Allan Lebovits, P.C., as Nominee | Dividend paid  2.02% on $350,000.00; Claim# 22; Filed: $350,000.00; Reference: Stopped: check issued on 06/01/23 | 7100-000 | | -7,104.67 | 1,552,089.33 |
| 10/03/23 | 20158 | 169 16th Street, LLC | Dividend paid  2.02% on $4,000,000.00; Claim# 8 -2; Filed: $4,000,000.00; Reference: | 7100-000 | | 81,196.24 | 1,470,893.09 |
| 10/03/23 | 20159 | WL Metro Equity Holdings, LLC | Dividend paid  2.02% on $1,750,000.00; Claim# 9 -2; Filed: $1,750,000.00; Reference: | 7100-000 | | 35,523.35 | 1,435,369.74 |

| | Subtotals : | $108.62 | $-12,235.07 |
|---|---|---|---|

Exhibit 9

# **Form 2**

Page: 25

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 814-72941 | |
| **Case Name:** | Barkany, Gershon | |
| **Taxpayer ID #:** | **-***8864 | |
| **Period Ending:** | 06/24/24 | |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******1438 - Checking Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/23 | 20160 | L'Chayim Foundation, Inc. | Dividend paid  2.02% on $1,400,000.00; Claim# 10 -2; Filed: $1,400,000.00; Reference: | 7100-000 | | 28,418.68 | 1,406,951.06 |
| 10/03/23 | 20161 | Ludvik and Eva Family Partnership | Dividend paid  2.02% on $750,000.00; Claim# 11 -2; Filed: $750,000.00; Reference: | 7100-000 | | 15,224.29 | 1,391,726.77 |
| 10/03/23 | 20162 | Law Offices of Allan Lebovits, P.C., as Nominee | Dividend paid  2.02% on $350,000.00; Claim# 22; Filed: $350,000.00; Reference: | 7100-000 | | 7,104.67 | 1,384,622.10 |
| 10/31/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 26.36 | | 1,384,648.46 |
| 11/30/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 23.42 | | 1,384,671.88 |
| 12/29/23 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 23.52 | | 1,384,695.40 |
| 01/03/24 | 20163 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2024 FOR CASE #814-72941, Bond # 612419175 | 2300-000 | | 773.71 | 1,383,921.69 |
| 01/31/24 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 23.44 | | 1,383,945.13 |
| 02/29/24 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 21.93 | | 1,383,967.06 |
| 03/29/24 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 23.44 | | 1,383,990.50 |
| 04/23/24 | 20164 | Weinberg, Gross & Pergament LLP | Dividend paid 100.00% on $1,733,644.90, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 448,789.51 | 935,200.99 |
| 04/23/24 | 20165 | Weinberg, Gross & Pergament LLP | Dividend paid 100.00% on $11,299.27, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 38.75 | 935,162.24 |
| 04/23/24 | 20166 | Gideon Koren & Co. | Dividend paid 100.00% on $51,534.00, Special Counsel for Trustee Fees;  Reference: Voided on 04/26/24 | 3210-600 | | 34,894.80 | 900,267.44 |
| 04/23/24 | 20167 | Marc A. Pergament | Dividend paid 100.00% on $156,234.26, Trustee Compensation;  Reference: | 2100-000 | | 156,234.26 | 744,033.18 |
| 04/23/24 | 20168 | Marc A. Pergament | Dividend paid 100.00% on $9.45, Trustee Expenses;  Reference: | 2200-000 | | 9.45 | 744,023.73 |
| 04/23/24 | 20169 | LaMonica Herbst & Maniscalco LLP | Dividend paid 100.00% on $16,744.00, Other Professional's Fees;  Reference: | 3991-000 | | 16,744.00 | 727,279.73 |
| 04/23/24 | 20170 | LaMonica Herbst & Maniscalco LLP | Dividend paid 100.00% on $17.55, Other Professional's Expenses;  Reference: | 3992-000 | | 17.55 | 727,262.18 |
| 04/23/24 | 20171 | Clerk, U.S. Bankruptcy Court | Dividend paid 100.00% on $15,050.00, Clerk of the Court Costs;  Reference: | 2700-000 | | 15,050.00 | 712,212.18 |
| 04/23/24 | 20172 | Thompson Coburn LLP | Dividend paid 100.00% on $64,000.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 64,000.00 | 648,212.18 |
| 04/23/24 | 20173 | Fashion Pet Inc. | Dividend paid 100.00% on $275,000.00; Claim# 43; Filed: $275,000.00; Reference: | 5200-000 | | 275,000.00 | 373,212.18 |

Subtotals :     $142.11     $1,062,299.67

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 26

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case Number:** | 814-72941 | **Trustee:** | Marc A. Pergament (521140) |
| **Case Name:** | Barkany, Gershon | **Bank Name:** | TriState Capital Bank |
| | | **Account:** | ******1438 - Checking Account |
| **Taxpayer ID #:** | **-***8864 | **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Period Ending:** | 06/24/24 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/24 | 20174 | ASK LLP | Dividend paid   2.92% on $22,609.60; Claim# 1; Filed: $22,609.60; Reference: | 7100-000 | | 203.26 | 373,008.92 |
| 04/23/24 | 20175 | Joseph Rosenberg | Dividend paid   2.92% on $734,452.36; Claim# 3; Filed: $734,452.36; Reference: | 7100-000 | | 6,602.29 | 366,406.63 |
| 04/23/24 | 20176 | Barkany Asset Recovery and Management LLC | Dividend paid   2.92% on $39,615,354.91; Claim# 7 -2; Filed: $39,615,354.91; Reference: Voided on 04/24/24 | 7100-000 | | 356,117.59 | 10,289.04 |
| 04/23/24 | 20177 | New York State Department of Taxation & Finance | Dividend paid   2.92% on $340,388.24; Claim# 21U-4; Filed: $340,388.24; Reference: | 7100-000 | | 3,059.88 | 7,229.16 |
| 04/23/24 | 20178 | HSBC Bank USA, N.A. | Dividend paid   2.92% on $3,258.82; Claim# 26 -2; Filed: $3,258.82; Reference: | 7100-000 | | 29.30 | 7,199.86 |
| 04/23/24 | 20179 | Barnett Corporation | Dividend paid   2.92% on $45,301.73; Claim# 35; Filed: $45,301.73; Reference: | 7100-000 | | 407.24 | 6,792.62 |
| 04/23/24 | 20180 | IRS | Dividend paid   2.92% on $755,627.03; Claim# 42U; Filed: $755,627.03; Reference: | 7100-000 | | 6,792.62 | 0.00 |
| 04/24/24 | 20176 | Barkany Asset Recovery and Management LLC | Dividend paid   2.92% on $39,615,354.91; Claim# 7 -2; Filed: $39,615,354.91; Reference: Voided: check issued on 04/23/24 | 7100-000 | | -356,117.59 | 356,117.59 |
| 04/24/24 | 20181 | Barkany Asset Recovery and Management LLC | Dividend paid   2.92% on $39,615,354.91; Claim# 7 -2; Filed: $39,615,354.91; Reference: | 7100-000 | | 356,117.59 | 0.00 |
| 04/26/24 | 20166 | Gideon Koren & Co. | Dividend paid 100.00% on $51,534.00, Special Counsel for Trustee Fees;  Reference: Voided: check issued on 04/23/24 | 3210-600 | | -34,894.80 | 34,894.80 |
| 04/30/24 | Int | TriState Capital Bank | Interest posting at  0.0200% | 1270-000 | 22.67 | | 34,917.47 |
| 05/01/24 | | Gideon Koren & Co. | Special Counsel for Trustee - fees | 3220-610 | | 34,894.80 | 22.67 |
| 05/02/24 | Int | TriState Capital Bank | Reverse Interest Posting | 1270-000 | -22.67 | | 0.00 |
| 05/10/24 | | HSBC Bank USA, N.A. | Return of Distribution | 7100-000 | | -29.30 | 29.30 |
| 05/21/24 | 20182 | Clerk, U.S. Bankruptcy Court | Unclaimed Dividends | 7100-000 | | 29.30 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,974,395.31 | 2,974,395.31 | **$0.00** |
| Less: Bank Transfers | 2,718,684.53 | 0.00 | |
| **Subtotal** | 255,710.78 | 2,974,395.31 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$255,710.78** | **$2,974,395.31** | |

Exhibit 9

Page: 27

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 814-72941 |
| **Case Name:** | Barkany, Gershon |
| | |
| **Taxpayer ID #:** | **-***8864 |
| **Period Ending:** | 06/24/24 |

| | |
|---|---|
| **Trustee:** | Marc A. Pergament (521140) |
| **Bank Name:** | TriState Capital Bank |
| **Account:** | ******1438 - Checking Account |
| **Blanket Bond:** | $36,707,056.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 4,435,377.42 |
| Plus Gross Adjustments : | -2,500.00 |
| Net Estate : | $4,432,877.42 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ******2966** | 4,179,179.99 | 1,414,698.03 | 0.00 |
| **Checking # ******2967** | 0.00 | 0.00 | 0.00 |
| **MMA # ******5669** | 486.65 | 46,284.08 | 0.00 |
| **Checking # ******1438** | 255,710.78 | 2,974,395.31 | 0.00 |
| | $4,435,377.42 | $4,435,377.42 | $0.00 |